## 2014 Clarks Creek Field

| Are royalties due for this year? | Yes |
|---|---|

| Payout [years] Clarks Creek Field | | |
|---|---|---|
| Gas with NGLs | Oil | Combined (gas with NGLs & oil) |
| 0.10 | 1.21 | 1.03 |

| Prices | | | | | |
|---|---|---|---|---|---|
| | Year | Gas [$/Mcf] | NGL (Operator) [$/bbl] | *NGL (EIA) [$/bbl]* ***Actual*** | Oil [$/bbl] |
| Actual | 2014 | $ 6.64 | $ 40.24 | *$ 54.61* | $ 82.89 |
| Predicted | 2015 | $ 6.50 | $ 38.13 | *$ 28.50* | $ 81.23 |
| | 2016 | $ 6.37 | $ 37.00 | *$ 29.09* | $ 79.61 |
| | 2017 | $ 6.25 | $ 36.36 | *$ 39.90* | $ 78.02 |
| | 2018 | $ 6.12 | $ 36.36 | *$ 48.07* | $ 76.46 |
| | 2019 | $ 6.00 | $ 36.36 | *$ 32.40* | $ 74.93 |

| | |
|---|---|
| | |
| | |
| Infrastructure cost 2013-2017 | $ 2,500,000 |
| Drilling & completion cost reduction by year | 4.00% |
| Royalty | 12.50% |
| LOE [$/bbl, $/BOE] | $ 15 |
| Severance tax | 9.00% |
| NGL content [bbl NGL/MMcf] | 150 |
| NGL shrinkage | 14.99% |

| Drilling & completion costs | | |
|---|---|---|
| Year | Cost per well | Costs based on well count |
| 2010 | $ 10,000,000 | $ - |
| 2011 | $ 9,600,000 | $ 9,600,000 |
| 2012 | $ 9,216,000 | $ 156,672,000 |
| 2013 | $ 8,847,360 | $ 79,626,240 |
| 2014 | $ 8,493,466 | $ 67,947,725 |
| 2015 | $ 8,153,727 | $ 81,537,270 |
| 2016 | $ 7,827,578 | $ 23,482,734 |
| 2017 | $ 7,514,475 | $ 45,086,849 |
| 2018 | $ 7,213,896 | $ 36,069,479 |
| 2019 | $ 6,925,340 | $ 103,880,099 |
| 2020 | $ 6,648,326 | $ - |

| Mid-year lump-sum deferment factors **Present worth discount factors at 12%** | |
|---|---|
| Year | Factor for year |
| 1 | 0.94491 |
| 2 | 0.84367 |
| 3 | 0.75328 |
| 4 | 0.67257 |
| 5 | 0.60051 |
| 6 | 0.53617 |

| BLM Forecast Production | | |
|---|---|---|
| Year | Gas [Mcf] | Oil [bbls] |
| 2010 | 0 | 0 |
| 2011 | 244,205 | 156,561 |
| 2012 | 4,308,840 | 2,726,831 |
| 2013 | 4,988,667 | 2,559,232 |
| 2014 | 5,429,233 | 2,552,089 |
| 2015 | 6,387,640 | 2,958,355 |
| 2016 | 5,437,463 | 2,093,552 |
| 2017 | 5,709,347 | 2,280,404 |
| 2018 | 5,687,311 | 2,180,557 |
| 2019 | 8,172,787 | 3,721,605 |
| 2020 | 6,156,807 | 2,022,334 |
| 2021 | 6,262,119 | 2,233,127 |
| 2022 | 5,108,968 | 1,470,226 |
| 2023 | 4,594,354 | 1,297,536 |
| 2024 | 3,666,715 | 1,047,623 |
| 2025 | 3,126,294 | 898,597 |
| 2026 | 2,690,230 | 783,635 |
| 2027 | 2,238,001 | 673,324 |
| 2028 | 2,067,019 | 627,105 |
| 2029 | 1,815,575 | 567,237 |
| 2030 | 1,621,167 | 521,812 |

### Gas with NGLs

| Discount period | Year | Wet gas [Mcf] | Dry gas [Mcf] | NGL [bbl] | | Revenue | Revenue less royalty | Expenses | Net income from O&G operations | Gross revenue from gas plant operations | Discount NPV | Cumulative NPV | Cumulative cash flow | Payout period [years] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | | | | | | | | $ (2,500,000) | |
| 1 | 2014 | 5,429,233 | 4,615,387 | 813,846 | | $ 63,380,561 | $ 55,457,991 | $ 28,737,376 | $ 26,720,615 | $ - | $ 25,248,576 | $ 25,248,576 | $ 22,748,576 | |
| 2 | 2015 | 6,387,640 | 5,430,128 | 957,512 | | $ 71,827,833 | $ 62,849,354 | $ 33,594,442 | $ 29,254,912 | $ - | $ 24,681,491 | $ 49,930,068 | $ 47,430,068 | |
| 3 | 2016 | 5,437,463 | 4,622,383 | 815,080 | | $ 59,620,938 | $ 52,168,320 | $ 28,477,302 | $ 23,691,019 | $ - | $ 17,845,971 | $ 67,776,038 | $ 65,276,038 | 0.10 |
| 4 | 2017 | 5,709,347 | 4,853,512 | 855,835 | | $ 61,435,650 | $ 53,756,194 | $ 29,809,368 | $ 23,946,827 | $ - | $ 16,105,917 | $ 83,881,956 | $ 81,381,956 | |
| 5 | 2018 | 5,687,311 | 4,834,779 | 852,532 | | $ 60,594,519 | $ 53,020,204 | $ 29,646,747 | $ 23,373,457 | $ - | $ 14,035,995 | $ 97,917,950 | $ 95,417,950 | |
| 6 | 2019 | 8,172,787 | 6,947,680 | 1,225,107 | | $ 86,225,002 | $ 75,446,877 | $ 42,536,022 | $ 32,910,855 | $ - | $ 17,645,813 | $ 115,563,763 | $ 113,063,763 | |

### Oil

| Discount period | Year | | | | Oil [bbl] | Revenue | Revenue less royalty | Expenses | Net income from O&G operations | | Discount NPV | Cumulative NPV | Cumulative cash flow | Payout period [years] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | | | | | | | | $ (67,947,725) | |
| 1 | 2014 | | | | 2,552,089 | $ 211,542,649 | $ 185,099,818 | $ 54,940,317 | $ 130,159,501 | | $ 122,989,014 | $ 122,989,014 | $ (26,495,980) | |
| 2 | 2015 | | | | 2,958,355 | $ 240,313,653 | $ 210,274,446 | $ 63,300,019 | $ 146,974,427 | | $ 123,997,915 | $ 246,986,929 | $ 74,019,201 | |
| 3 | 2016 | | | | 2,093,552 | $ 166,662,530 | $ 145,829,714 | $ 44,527,949 | $ 101,301,765 | | $ 76,308,593 | $ 323,295,522 | $ 105,240,946 | 1.21 |
| 4 | 2017 | | | | 2,280,404 | $ 177,906,616 | $ 155,668,289 | $ 48,216,201 | $ 107,452,088 | | $ 72,269,051 | $ 395,564,573 | $ 141,440,517 | |
| 5 | 2018 | | | | 2,180,557 | $ 166,714,663 | $ 145,875,330 | $ 45,837,128 | $ 100,038,202 | | $ 60,073,941 | $ 455,638,514 | $ 97,634,358 | |
| 6 | 2019 | | | | 3,721,605 | $ 278,844,955 | $ 243,989,335 | $ 77,783,115 | $ 166,206,221 | | $ 89,114,789 | $ 544,753,303 | $ 186,749,148 | |

### Combined (gas with NGLs & oil)

| Discount period | Year | Wet gas [Mcf] | Dry gas [Mcf] | NGL [bbl] | Oil [bbl] | Revenue | Revenue less royalty | Expenses | Net income from O&G operations | Gross revenue from gas plant operations | Discount NPV | Cumulative NPV | Cumulative cash flow | Payout period [years] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | | | | | | | | $ (70,447,725) | |
| 1 | 2014 | 5,429,233 | 4,615,387 | 813,846 | 2,552,089 | $ 274,923,210 | $ 240,557,809 | $ 83,677,693 | $ 156,880,116 | $ - | $ 148,237,591 | $ 148,237,591 | $ (3,747,404) | |
| 2 | 2015 | 6,387,640 | 5,430,128 | 957,512 | 2,958,355 | $ 312,141,486 | $ 273,123,800 | $ 96,894,461 | $ 176,229,339 | $ - | $ 148,679,406 | $ 296,916,997 | $ 121,449,269 | |
| 3 | 2016 | 5,437,463 | 4,622,383 | 815,080 | 2,093,552 | $ 226,283,468 | $ 197,998,034 | $ 73,005,251 | $ 124,992,784 | $ - | $ 94,154,564 | $ 391,071,561 | $ 170,516,984 | 1.03 |
| 4 | 2017 | 5,709,347 | 4,853,512 | 855,835 | 2,280,404 | $ 239,342,266 | $ 209,424,483 | $ 78,025,569 | $ 131,398,914 | $ - | $ 88,374,968 | $ 479,446,529 | $ 222,822,473 | |
| 5 | 2018 | 5,687,311 | 4,834,779 | 852,532 | 2,180,557 | $ 227,309,182 | $ 198,895,534 | $ 75,483,875 | $ 123,411,659 | $ - | $ 74,109,935 | $ 553,556,464 | $ 193,052,309 | |
| 6 | 2019 | 8,172,787 | 6,947,680 | 1,225,107 | 3,721,605 | $ 365,069,957 | $ 319,436,212 | $ 120,319,137 | $ 199,117,075 | $ - | $ 106,760,602 | $ 660,317,066 | $ 299,812,911 | |







| Series = | Average | |
|---|---|---|
| | Gas | Oil |
| a = | 4.1092 | 5.9198 |
| m = | 1.2752 | 1.3912 |
| $q_i$ = | 2184 | 1640 |
| $D_i$ = | 0.010 | 0.014 |
| b = | 1.0 | 1.0 |
| Duong = | 0% | 0% |
| Arps = | 100% | 100% |

| **Total Production** | | |
|---|---|---|
| *(as of given date)* | | |
| | Gas [Mcf] | Oil [bbl] |
| Actual | 1,401,137 | 460,823 |
| Duong | *991,591* | *386,908* |
| Arps | *792,512* | *448,479* |
| *(45-year period)* | | |
| Duong | 1,617,437 | 497,110 |
| Arps | 1,101,325 | 610,384 |

| **Forecast Parameters (Rate)** | | | | |
|---|---|---|---|---|
| | Gas [Mcf/**day**] | | Oil [bbls/**day**] | |
| Time [days] | Duong rate | Arps rate | Duong Rate | Arps Rate |
| 30 | 702 | 1,682 | 673 | 1,148 |
| 61 | 799 | 1,368 | 660 | 883 |
| 91 | 793 | 1,153 | 586 | 717 |
| 122 | 763 | 996 | 517 | 604 |
| 152 | 728 | 877 | 460 | 522 |
| 182 | 693 | 783 | 413 | 459 |
| 213 | 660 | 707 | 374 | 410 |
| 243 | 630 | 645 | 342 | 370 |
| 274 | 602 | 593 | 314 | 337 |
| 304 | 577 | 548 | 290 | 310 |
| 334 | 553 | 510 | 270 | 287 |
| 365 | 532 | 477 | 252 | 267 |
| 395 | 512 | 448 | 236 | 249 |
| 426 | 494 | 422 | 222 | 234 |
| 456 | 477 | 399 | 209 | 221 |
| 486 | 461 | 378 | 198 | 209 |
| 517 | 446 | 360 | 188 | 198 |
| 547 | 433 | 343 | 179 | 188 |
| 578 | 420 | 328 | 170 | 179 |
| 608 | 408 | 314 | 162 | 171 |
| 638 | 397 | 301 | 155 | 164 |
| 669 | 386 | 289 | 149 | 157 |
| 699 | 376 | 278 | 143 | 151 |
| 730 | 366 | 268 | 137 | 145 |
| 760 | 357 | 258 | 132 | 140 |
| 790 | 349 | 249 | 127 | 135 |
| 821 | 341 | 241 | 123 | 130 |
| 851 | 333 | 234 | 118 | 126 |
| 882 | 326 | 226 | 114 | 122 |
| 912 | 319 | 220 | 111 | 118 |
| 942 | 312 | 213 | 107 | 115 |
| 973 | 306 | 207 | 104 | 111 |
| 1,003 | 300 | 201 | 101 | 108 |
| 1,034 | 294 | 196 | 98 | 105 |
| 1,064 | 288 | 191 | 95 | 102 |
| 1,094 | 283 | 186 | 92 | 100 |
| 1,125 | 277 | 181 | 90 | 97 |

| 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|---|---|
| 1,166,390 | 2,623,100 | 2,505,818 | 1,641,943 | 1,657,951 | 1,949,274 | 2,176,634 | 3,111,662 | 1,984,541 |
| 1,162,222 | 4,076,809 | 5,141,267 | 4,643,309 | 4,259,818 | 5,779,511 | 7,982,765 | 9,939,863 | 8,785,280 |
| 247,140 | 521,485 | 1,089,921 | 1,054,906 | 1,776,039 | 1,854,382 | 2,278,810 | 2,942,078 | 2,229,102 |

| Location | | | | | |
|---|---|---|---|---|---|
| | Clarks | | | Creek Field | |

Historical data used only as a comparison for decline curve projections

IHS Raw Data Dump

| Entity | Source | Entity Type | Primary Product | Lease Name | Well Number | API | Regulatory API | Year | Annual Liquid | Annual Gas | Annual Water | Prior Cumulative Liquid | Prior Cumulative Gas | Prior Cumulative Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2011 | 13248 | 16796 | 12525 | | | |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2012 | 74595 | 79191 | 20132 | 13248 | 16796 | 12525 |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2013 | 77988 | 69187 | 13166 | 87843 | 95987 | 32657 |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2014 | 42812 | 64724 | 8424 | 165831 | 165174 | 45823 |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2015 | 35941 | 54112 | 9948 | 208643 | 229898 | 54247 |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2016 | 20540 | 31857 | 2916 | 244584 | 284010 | 64195 |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2017 | 12128 | 14056 | 32451 | 265124 | 315867 | 67111 |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2018 | 29264 | 70505 | 47512 | 277252 | 329923 | 99562 |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2019 | 17041 | 139776 | 37838 | 306516 | 400428 | 147074 |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2020 | 20237 | 96878 | 39941 | 323557 | 540204 | 184912 |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2021 | 19573 | 96646 | 56175 | 343794 | 637082 | 224853 |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2022 | 14277 | 42583 | 32296 | 363367 | 733728 | 281028 |
| A015343 | PI | WELL | O | CLARKS CREEK | 12-0719H | 33053036160000 | 20891 | 2023 | 1745 | 4525 | 4499 | 377644 | 776311 | 313324 |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2012 | 71646 | 79968 | 15731 | | | |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2013 | 74874 | 183819 | 9430 | 71646 | 79968 | 15731 |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2014 | 56408 | 129527 | 11478 | 146520 | 263787 | 25161 |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2015 | 29826 | 78092 | 7704 | 202928 | 393314 | 36639 |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2016 | 24048 | 33601 | 5182 | 232754 | 471406 | 44343 |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2017 | 23789 | 51490 | 12679 | 256802 | 505007 | 49525 |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2018 | 70918 | 128575 | 78569 | 280591 | 556497 | 62204 |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2019 | 72262 | 217745 | 75163 | 351509 | 685072 | 140773 |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2020 | 24496 | 105640 | 46485 | 423771 | 902817 | 215936 |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2021 | 26318 | 102830 | 41850 | 448267 | 1008457 | 262421 |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2022 | 13854 | 69226 | 24597 | 474585 | 1111287 | 304271 |
| A022730 | PI | WELL | O | CLARKS CREEK | 13-1806H | 33053036130000 | 20887 | 2023 | 1730 | 5321 | 2042 | 488439 | 1180513 | 328868 |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2012 | 112648 | 118193 | 26952 | | | |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2013 | 83345 | 140274 | 7335 | 112648 | 118193 | 26952 |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2014 | 55064 | 91618 | 8345 | 195993 | 258467 | 34287 |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2015 | 37431 | 60676 | 6346 | 251057 | 350085 | 42632 |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2016 | 24489 | 41277 | 3975 | 288488 | 410761 | 48978 |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2017 | 12241 | 12821 | 11087 | 312977 | 452038 | 52953 |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2018 | 26967 | 115052 | 51948 | 325218 | 464859 | 64040 |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2019 | 18704 | 178847 | 54924 | 352185 | 579911 | 115988 |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2020 | 12485 | 93564 | 27907 | 370889 | 758758 | 170912 |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2021 | 12075 | 73140 | 28222 | 383374 | 852322 | 198819 |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2022 | 7349 | 64090 | 21932 | 395449 | 925462 | 227041 |
| A022731 | PI | WELL | O | CLARKS CREEK | 11-0706H | 33053036150000 | 20890 | 2023 | 717 | 5309 | 1748 | 402798 | 989552 | 248973 |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2012 | 86127 | 89302 | 21517 | | | |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2013 | 82578 | 139596 | 7029 | 86127 | 89302 | 21517 |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2014 | 50016 | 92998 | 10311 | 168705 | 228898 | 28546 |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2015 | 34850 | 82445 | 7626 | 218721 | 321896 | 38857 |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2016 | 21865 | 73561 | 14324 | 253571 | 404341 | 46483 |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2017 | 15508 | 24336 | 11446 | 275436 | 477902 | 60807 |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2018 | 49212 | 183010 | 37892 | 290944 | 502238 | 72253 |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2019 | 25692 | 198924 | 22969 | 340156 | 685248 | 110145 |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2020 | 9284 | 91427 | 9070 | 365848 | 884172 | 133114 |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2021 | 10466 | 85823 | 11796 | 375132 | 975599 | 142184 |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2022 | 6017 | 55298 | 6777 | 385598 | 1061422 | 153980 |
| A022732 | PI | WELL | O | CLARKS CREEK | 16-0706H | 33053036170300 | 20892 | 2023 | 892 | 7866 | 781 | 391615 | 1116720 | 160757 |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2012 | 100046 | 85474 | 25616 | | | |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2013 | 106843 | 192722 | 7000 | 100046 | 85474 | 25616 |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2014 | 53939 | 92306 | 8623 | 206889 | 278196 | 32616 |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2015 | 35601 | 54392 | 6602 | 260828 | 370502 | 41239 |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2016 | 28674 | 52349 | 7079 | 296429 | 424894 | 47841 |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2017 | 39092 | 54129 | 33207 | 325103 | 477243 | 54920 |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2018 | 37884 | 103316 | 23673 | 364195 | 531372 | 88127 |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2019 | 30473 | 182806 | 30483 | 402079 | 634688 | 111800 |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2020 | 15676 | 107236 | 18253 | 432552 | 817494 | 142283 |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2021 | 14419 | 86239 | 15828 | 448228 | 924730 | 160536 |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2022 | 6364 | 55916 | 9730 | 462647 | 1010969 | 176364 |
| A023365 | PI | WELL | O | CLARKS CREEK | 101-1819H | 33053036120100 | 20886 | 2023 | 608 | 4828 | 1256 | 469011 | 1066885 | 186094 |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2012 | 68509 | 68816 | 15606 | | | |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2013 | 86662 | 161526 | 11051 | 68509 | 68816 | 15606 |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2014 | 40883 | 89998 | 7622 | 155171 | 230342 | 26657 |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2015 | 33533 | 80797 | 10292 | 196054 | 320340 | 34279 |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2016 | 22596 | 75860 | 3372 | 229587 | 401137 | 44571 |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2017 | 16335 | 16584 | 23077 | 252183 | 476997 | 47943 |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2018 | 25735 | 59235 | 29819 | 268518 | 493581 | 71020 |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2019 | 23395 | 130682 | 37721 | 294253 | 552816 | 100839 |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2020 | 27554 | 171251 | 36761 | 317648 | 683498 | 138560 |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2021 | 17000 | 124539 | 27201 | 345202 | 854749 | 175321 |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2022 | 10306 | 84865 | 18294 | 362202 | 979288 | 202522 |
| A023505 | PI | WELL | O | CLARKS CREEK | 14-1819H | 33053036140000 | 20888 | 2023 | 1343 | 7590 | 2069 | 372508 | 1064153 | 220816 |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2012 | 61593 | 90848 | 2183 | | | |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2013 | 86570 | 135094 | 13622 | 61593 | 90848 | 2183 |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2014 | 35485 | 102831 | 27727 | 148163 | 225942 | 15805 |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2015 | 16156 | 61298 | 12164 | 183648 | 328773 | 43532 |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2016 | 14339 | 80059 | 9698 | 199804 | 390071 | 55696 |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2017 | 7408 | 53841 | 3837 | 214143 | 470130 | 65394 |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2018 | 9918 | 50186 | 6928 | 221551 | 523971 | 69231 |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2019 | 6810 | 36058 | 4817 | 231469 | 574157 | 76159 |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2020 | 4054 | 15238 | 2590 | 238279 | 610215 | 80976 |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2021 | 6655 | 20358 | 3747 | 242333 | 625453 | 83566 |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2022 | 6914 | 21103 | 5041 | 248988 | 645811 | 87313 |
| A025576 | PI | WELL | O | WEST CLARK | 100-2413H | 33053034470000 | 20332 | 2023 | 1266 | 7979 | 827 | 255902 | 666914 | 92354 |
| A026331 | PI | WELL | O | WEST CLARK | 1-2413H | 33053034490000 | 20334 | 2012 | 53739 | 38162 | | | | |
| A026331 | PI | WELL | O | WEST CLARK | 1-2413H | 33053034490000 | 20334 | 2013 | 85823 | 167072 | 6790 | 53739 | 38162 | |
| A026331 | PI | WELL | O | WEST CLARK | 1-2413H | 33053034490000 | 20334 | 2014 | 33009 | 92006 | 22275 | 139562 | 205234 | 6790 |
| A026331 | PI | WELL | O | WEST CLARK | 1-2413H | 33053034490000 | 20334 | 2015 | 18244 | 56018 | 14290 | 172571 | 297240 | 29065 |
| A026331 | PI | WELL | O | WEST CLARK | 1-2413H | 33053034490000 | 20334 | 2016 | 16781 | 48445 | 9281 | 190815 | 353258 | 43355 |
| A026331 | PI | WELL | O | WEST CLARK | 1-2413H | 33053034490000 | 20334 | 2017 | 11006 | 81930 | 4640 | 207596 | 401703 | 52636 |
| A026331 | PI | WELL | O | WEST CLARK | 1-2413H | 33053034490000 | 20334 | 2018 | 7720 | 37504 | 6150 | 218602 | 483633 | 57276 |
| A026331 | PI | WELL | O | WEST CLARK | 1-2413H | 33053034490000 | 20334 | 2019 | 1905 | 4542 | 2093 | 226322 | 521137 | 63426 |
| A026331 | PI | WELL | O | WEST CLARK | 1-2413H | 33053034490000 | 20334 | 2021 | 4447 | 12492 | 4069 | 228227 | 525679 | 65519 |
| A026331 | PI | WELL | O | WEST CLARK | 1-2413H | 33053034490000 | 20334 | 2022 | 15570 | 42285 | 12007 | 232674 | 538171 | 69588 |
| A026331 | PI | WELL | O | WEST CLARK | 1-2413H | 33053034490000 | 20334 | 2023 | 3389 | 13016 | 1951 | 248244 | 580456 | 81595 |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2012 | 143537 | 93948 | 42228 | | | |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2013 | 133777 | 251157 | 36816 | 143537 | 93948 | 42228 |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2014 | 82864 | 200273 | 30238 | 277314 | 345105 | 79044 |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2015 | 44962 | 204427 | 24090 | 360178 | 545378 | 109282 |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2016 | 25339 | 72054 | 12861 | 405140 | 749805 | 133372 |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2017 | 24469 | 63254 | 11503 | 430479 | 821859 | 146233 |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2018 | 25006 | 103549 | 14174 | 454948 | 885113 | 157736 |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2019 | 5575 | 9225 | 17056 | 479954 | 988662 | 171910 |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2020 | 11115 | 35594 | 41760 | 485529 | 997887 | 188966 |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2021 | 4136 | 25832 | 10831 | 496644 | 1033481 | 230726 |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2022 | 1944 | 14023 | 3327 | 500780 | 1059313 | 241557 |
| A026339 | PI | WELL | O | RIVERVIEW | 100-3031H | 33053039310000 | 22199 | 2023 | 936 | 4483 | 721 | 502724 | 1073336 | 244884 |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2012 | 124837 | 105121 | 25300 | | | |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2013 | 146394 | 344065 | 29098 | 124837 | 105121 | 25300 |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2014 | 69311 | 142697 | 19382 | 271231 | 449186 | 54398 |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2015 | 44023 | 196079 | 16396 | 340542 | 591883 | 73780 |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2016 | 25497 | 113514 | 11417 | 384565 | 787962 | 90176 |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2017 | 25915 | 93437 | 9920 | 410062 | 901476 | 101593 |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2018 | 22549 | 81751 | 9376 | 435977 | 994913 | 111513 |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2019 | 8694 | 9381 | 7853 | 458526 | 1076664 | 120889 |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2020 | 11262 | 66765 | 11291 | 467220 | 1086045 | 128742 |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2021 | 5653 | 25797 | 6437 | 478482 | 1152810 | 140033 |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2022 | 4811 | 26388 | 7648 | 484135 | 1178607 | 146470 |
| A026342 | PI | WELL | O | RIVERVIEW | 4-3031H | 33053039320100 | 22200 | 2023 | 593 | 8335 | 1217 | 488946 | 1204995 | 154118 |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2012 | 32085 | 57429 | 177 | | | |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2013 | 103454 | 174741 | 20687 | 32085 | 57429 | 177 |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2014 | 46295 | 102057 | 32523 | 135539 | 232170 | 20864 |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2015 | 28504 | 68289 | 15629 | 181834 | 334227 | 53387 |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2016 | 24824 | 119979 | 14439 | 210338 | 402516 | 69016 |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2017 | 14984 | 71939 | 4667 | 235162 | 522495 | 83455 |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2018 | 16601 | 58568 | 11155 | 250146 | 594434 | 88122 |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2019 | 10424 | 32608 | 5971 | 266747 | 653002 | 99277 |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2020 | 19946 | 55795 | 10985 | 277171 | 685610 | 105248 |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2021 | 15858 | 50149 | 8916 | 297117 | 741405 | 116233 |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2022 | 11961 | 50014 | 7909 | 312975 | 791554 | 125149 |
| A026363 | PI | WELL | O | WEST CLARK | 2-2425H | 33053034480000 | 20333 | 2023 | 1761 | 7368 | 652 | 324936 | 841568 | 133058 |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2012 | 28150 | 21613 | | | | |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2013 | 171118 | 254141 | 28425 | 28150 | 21613 | |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2014 | 58233 | 140549 | 32320 | 199268 | 275754 | 28425 |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2015 | 24728 | 75924 | 19529 | 257501 | 416303 | 60745 |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2016 | 13283 | 32597 | 8917 | 282229 | 492227 | 80274 |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2017 | 14663 | 55999 | 4042 | 295512 | 524824 | 89191 |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2018 | 16299 | 71766 | 8948 | 310175 | 580823 | 93233 |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2019 | 11974 | 63755 | 8984 | 326474 | 652589 | 102181 |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2020 | 1016 | 1191 | 262 | 338448 | 716344 | 111165 |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2021 | 17089 | 60981 | 8595 | 339464 | 717535 | 111427 |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2022 | 8559 | 39431 | 5325 | 356553 | 778516 | 120022 |
| A028269 | PI | WELL | O | WEST CLARK | 5-2425H | 33053041410000 | 22962 | 2023 | 595 | 2562 | 1675 | 365112 | 817947 | 125347 |
| A028270 | PI | WELL | O | WEST CLARK | 102-2413H | 33053041420000 | 22963 | 2012 | 29068 | 84114 | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A028270 | PI | WELL | O | WEST CLARK | 102-2413H | 33053041420000 | 22963 | 2013 | 76677 | 119380 | 7298 | 29068 | 84114 | |
| A028270 | PI | WELL | O | WEST CLARK | 102-2413H | 33053041420000 | 22963 | 2014 | 38599 | 119072 | 39710 | 105745 | 203494 | 7298 |
| A028270 | PI | WELL | O | WEST CLARK | 102-2413H | 33053041420000 | 22963 | 2015 | 19010 | 130708 | 27056 | 144344 | 322566 | 47008 |
| A028270 | PI | WELL | O | WEST CLARK | 102-2413H | 33053041420000 | 22963 | 2016 | 256 | 113 | 1137 | 163354 | 453274 | 74064 |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2012 | 179810 | 150043 | 51698 | | | |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2013 | 239704 | 365200 | 57706 | 179810 | 150043 | 51698 |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2014 | 206561 | 376152 | 119746 | 419514 | 515243 | 109404 |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2015 | 68160 | 210757 | 55015 | 626075 | 891395 | 229150 |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2016 | 24500 | 46518 | 44051 | 694235 | 1102152 | 284165 |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2017 | 35525 | 116872 | 38667 | 718735 | 1148670 | 328216 |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2018 | 23066 | 103142 | 29058 | 754260 | 1265542 | 366883 |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2019 | 6741 | 9426 | 9771 | 777326 | 1368684 | 395941 |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2020 | 15721 | 16799 | 14774 | 784067 | 1378110 | 405712 |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2021 | 28217 | 128744 | 31659 | 799788 | 1394909 | 420486 |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2022 | 17247 | 135794 | 21279 | 828005 | 1523653 | 452145 |
| A028748 | PI | WELL | O | HAWKEYE | 100-2501H | 33053040050000 | 22486 | 2023 | 2268 | 19279 | 2771 | 845252 | 1659447 | 473424 |
| A030120 | PI | WELL | O | HAWKEYE | 102-2501H | 33053040030000 | 22484 | 2013 | 171125 | 137781 | 51339 | | | |
| A030120 | PI | WELL | O | HAWKEYE | 102-2501H | 33053040030000 | 22484 | 2014 | 256971 | 547637 | 104785 | 171125 | 137781 | 51339 |
| A030120 | PI | WELL | O | HAWKEYE | 102-2501H | 33053040030000 | 22484 | 2015 | 81916 | 264508 | 46874 | 428096 | 685418 | 156124 |
| A030120 | PI | WELL | O | HAWKEYE | 102-2501H | 33053040030000 | 22484 | 2016 | 31406 | 77362 | 64455 | 510012 | 949926 | 202998 |
| A030120 | PI | WELL | O | HAWKEYE | 102-2501H | 33053040030000 | 22484 | 2017 | 20177 | 39520 | 24298 | 541418 | 1027288 | 267453 |
| A030120 | PI | WELL | O | HAWKEYE | 102-2501H | 33053040030000 | 22484 | 2018 | 24544 | 86872 | 27754 | 561595 | 1066808 | 291751 |
| A030120 | PI | WELL | O | HAWKEYE | 102-2501H | 33053040030000 | 22484 | 2019 | 16667 | 83758 | 17059 | 586139 | 1153680 | 319505 |
| A030120 | PI | WELL | O | HAWKEYE | 102-2501H | 33053040030000 | 22484 | 2020 | 13986 | 82254 | 15388 | 602806 | 1237438 | 336564 |
| A030120 | PI | WELL | O | HAWKEYE | 102-2501H | 33053040030000 | 22484 | 2021 | 14498 | 101222 | 17880 | 616792 | 1319692 | 351952 |
| A030120 | PI | WELL | O | HAWKEYE | 102-2501H | 33053040030000 | 22484 | 2022 | 11864 | 135961 | 23274 | 631290 | 1420914 | 369832 |
| A030120 | PI | WELL | O | HAWKEYE | 102-2501H | 33053040030000 | 22484 | 2023 | 2163 | 32248 | 4755 | 643154 | 1556875 | 393106 |
| A030121 | PI | WELL | O | HAWKEYE | 01-2501H | 33053040040000 | 22485 | 2013 | 175963 | 168886 | 51628 | | | |
| A030121 | PI | WELL | O | HAWKEYE | 01-2501H | 33053040040000 | 22485 | 2014 | 275417 | 537814 | 79743 | 175963 | 168886 | 51628 |
| A030121 | PI | WELL | O | HAWKEYE | 01-2501H | 33053040040000 | 22485 | 2015 | 106694 | 364192 | 47701 | 451380 | 706700 | 131371 |
| A030121 | PI | WELL | O | HAWKEYE | 01-2501H | 33053040040000 | 22485 | 2016 | 48024 | 121198 | 48381 | 558074 | 1070892 | 179072 |
| A030121 | PI | WELL | O | HAWKEYE | 01-2501H | 33053040040000 | 22485 | 2017 | 44401 | 121875 | 32844 | 606098 | 1192090 | 227453 |
| A030121 | PI | WELL | O | HAWKEYE | 01-2501H | 33053040040000 | 22485 | 2018 | 26141 | 69704 | 14961 | 650499 | 1313965 | 260297 |
| A030121 | PI | WELL | O | HAWKEYE | 01-2501H | 33053040040000 | 22485 | 2019 | 20671 | 60917 | 8529 | 676640 | 1383669 | 275258 |
| A030121 | PI | WELL | O | HAWKEYE | 01-2501H | 33053040040000 | 22485 | 2020 | 6937 | 16907 | 997 | 697311 | 1444586 | 283787 |
| A030121 | PI | WELL | O | HAWKEYE | 01-2501H | 33053040040000 | 22485 | 2021 | 14607 | 51872 | 5404 | 704248 | 1461493 | 284784 |
| A030121 | PI | WELL | O | HAWKEYE | 01-2501H | 33053040040000 | 22485 | 2022 | 15639 | 100312 | 9222 | 718855 | 1513365 | 290188 |
| A030121 | PI | WELL | O | HAWKEYE | 01-2501H | 33053040040000 | 22485 | 2023 | 1450 | 15038 | 1419 | 734494 | 1613677 | 299410 |
| A030808 | PI | WELL | O | RIVERVIEW | 3-3130H | 33053035050000 | 20513 | 2013 | 317057 | 479476 | 83767 | | | |
| A030808 | PI | WELL | O | RIVERVIEW | 3-3130H | 33053035050000 | 20513 | 2014 | 152558 | 447698 | 49774 | 317057 | 479476 | 83767 |
| A030808 | PI | WELL | O | RIVERVIEW | 3-3130H | 33053035050000 | 20513 | 2015 | 85926 | 192231 | 26249 | 469615 | 927174 | 133541 |
| A030808 | PI | WELL | O | RIVERVIEW | 3-3130H | 33053035050000 | 20513 | 2016 | 64820 | 166785 | 19765 | 555541 | 1119405 | 159790 |
| A030808 | PI | WELL | O | RIVERVIEW | 3-3130H | 33053035050000 | 20513 | 2017 | 51142 | 105650 | 17267 | 620361 | 1286190 | 179555 |
| A030808 | PI | WELL | O | RIVERVIEW | 3-3130H | 33053035050000 | 20513 | 2018 | 49731 | 78695 | 16379 | 671503 | 1391840 | 196822 |
| A030808 | PI | WELL | O | RIVERVIEW | 3-3130H | 33053035050000 | 20513 | 2019 | 31026 | 55688 | 37887 | 721234 | 1470535 | 213201 |
| A030808 | PI | WELL | O | RIVERVIEW | 3-3130H | 33053035050000 | 20513 | 2020 | 10066 | 31193 | 20230 | 752260 | 1526223 | 251088 |
| A030808 | PI | WELL | O | RIVERVIEW | 3-3130H | 33053035050000 | 20513 | 2021 | 3828 | 22616 | 12315 | 762326 | 1557416 | 271318 |
| A030808 | PI | WELL | O | RIVERVIEW | 3-3130H | 33053035050000 | 20513 | 2022 | 3129 | 30518 | 18134 | 766154 | 1580032 | 283633 |
| A030808 | PI | WELL | O | RIVERVIEW | 3-3130H | 33053035050000 | 20513 | 2023 | 27 | 921 | 335 | 769283 | 1610550 | 301767 |
| A031945 | PI | WELL | O | WEST CLARK | 4-2425H | 33053034440100 | 20329 | 2013 | 145076 | 224209 | 29870 | | | |
| A031945 | PI | WELL | O | WEST CLARK | 4-2425H | 33053034440100 | 20329 | 2014 | 79270 | 176381 | 42816 | 145076 | 224209 | 29870 |
| A031945 | PI | WELL | O | WEST CLARK | 4-2425H | 33053034440100 | 20329 | 2015 | 41487 | 149057 | 26319 | 224346 | 400590 | 72686 |
| A031945 | PI | WELL | O | WEST CLARK | 4-2425H | 33053034440100 | 20329 | 2016 | 34520 | 113344 | 15555 | 265833 | 549647 | 99005 |
| A031945 | PI | WELL | O | WEST CLARK | 4-2425H | 33053034440100 | 20329 | 2017 | 23321 | 67498 | 6075 | 300353 | 662991 | 114560 |
| A031945 | PI | WELL | O | WEST CLARK | 4-2425H | 33053034440100 | 20329 | 2018 | 25433 | 64570 | 11405 | 323674 | 730489 | 120635 |
| A031945 | PI | WELL | O | WEST CLARK | 4-2425H | 33053034440100 | 20329 | 2019 | 19389 | 64784 | 9391 | 349107 | 795059 | 132040 |
| A031945 | PI | WELL | O | WEST CLARK | 4-2425H | 33053034440100 | 20329 | 2020 | 3600 | 13043 | 1379 | 368496 | 859843 | 141431 |
| A031945 | PI | WELL | O | WEST CLARK | 4-2425H | 33053034440100 | 20329 | 2021 | 26792 | 60383 | 15120 | 372096 | 872886 | 142810 |
| A031945 | PI | WELL | O | WEST CLARK | 4-2425H | 33053034440100 | 20329 | 2022 | 15531 | 61639 | 6328 | 398888 | 933269 | 157930 |
| A031945 | PI | WELL | O | WEST CLARK | 4-2425H | 33053034440100 | 20329 | 2023 | 1676 | 5210 | 821 | 414419 | 994908 | 164258 |
| A032334 | PI | WELL | O | WEST CLARK | 101-2425H | 33053034460100 | 20331 | 2013 | 128077 | 126082 | 25618 | | | |
| A032334 | PI | WELL | O | WEST CLARK | 101-2425H | 33053034460100 | 20331 | 2014 | 60951 | 161441 | 41367 | 128077 | 126082 | 25618 |
| A032334 | PI | WELL | O | WEST CLARK | 101-2425H | 33053034460100 | 20331 | 2015 | 36321 | 132984 | 34944 | 189028 | 287523 | 66985 |
| A032334 | PI | WELL | O | WEST CLARK | 101-2425H | 33053034460100 | 20331 | 2016 | 22452 | 39913 | 19024 | 225349 | 420507 | 101929 |
| A032334 | PI | WELL | O | WEST CLARK | 101-2425H | 33053034460100 | 20331 | 2017 | 16121 | 30428 | 7024 | 247801 | 460420 | 120953 |
| A032334 | PI | WELL | O | WEST CLARK | 101-2425H | 33053034460100 | 20331 | 2018 | 14068 | 25102 | 12041 | 263922 | 490848 | 127977 |
| A032334 | PI | WELL | O | WEST CLARK | 101-2425H | 33053034460100 | 20331 | 2019 | 10715 | 11177 | 8798 | 277990 | 515950 | 140018 |
| A032334 | PI | WELL | O | WEST CLARK | 101-2425H | 33053034460100 | 20331 | 2020 | 3036 | 4952 | 2235 | 288705 | 527127 | 148816 |
| A032334 | PI | WELL | O | WEST CLARK | 101-2425H | 33053034460100 | 20331 | 2021 | 18754 | 51113 | 14032 | 291741 | 532079 | 151051 |
| A032334 | PI | WELL | O | WEST CLARK | 101-2425H | 33053034460100 | 20331 | 2022 | 10682 | 47559 | 10251 | 310495 | 583192 | 165083 |
| A032334 | PI | WELL | O | WEST CLARK | 101-2425H | 33053034460100 | 20331 | 2023 | 658 | 5089 | 1283 | 321177 | 630751 | 175334 |
| A032818 | PI | WELL | O | WEST CLARK | 3-2413H | 33053034450000 | 20330 | 2013 | 126973 | 235868 | 19323 | | | |
| A032818 | PI | WELL | O | WEST CLARK | 3-2413H | 33053034450000 | 20330 | 2014 | 68816 | 178692 | 32689 | 126973 | 235868 | 19323 |
| A032818 | PI | WELL | O | WEST CLARK | 3-2413H | 33053034450000 | 20330 | 2015 | 37778 | 211993 | 27155 | 195789 | 414560 | 52012 |
| A032818 | PI | WELL | O | WEST CLARK | 3-2413H | 33053034450000 | 20330 | 2016 | 24446 | 118566 | 14460 | 233567 | 626553 | 79167 |
| A032818 | PI | WELL | O | WEST CLARK | 3-2413H | 33053034450000 | 20330 | 2017 | 18952 | 73186 | 5991 | 258013 | 745119 | 93627 |
| A032818 | PI | WELL | O | WEST CLARK | 3-2413H | 33053034450000 | 20330 | 2018 | 20767 | 67113 | 12052 | 276965 | 818305 | 99618 |
| A032818 | PI | WELL | O | WEST CLARK | 3-2413H | 33053034450000 | 20330 | 2019 | 17782 | 65956 | 10660 | 297732 | 885418 | 111670 |
| A032818 | PI | WELL | O | WEST CLARK | 3-2413H | 33053034450000 | 20330 | 2020 | 10768 | 42427 | 7822 | 315514 | 951374 | 122330 |
| A032818 | PI | WELL | O | WEST CLARK | 3-2413H | 33053034450000 | 20330 | 2021 | 14627 | 40027 | 15442 | 326282 | 993801 | 130152 |
| A032818 | PI | WELL | O | WEST CLARK | 3-2413H | 33053034450000 | 20330 | 2022 | 17229 | 50254 | 12256 | 340909 | 1033828 | 145594 |
| A032818 | PI | WELL | O | WEST CLARK | 3-2413H | 33053034450000 | 20330 | 2023 | 996 | 3912 | 884 | 358138 | 1084082 | 157850 |
| A034355 | PI | WELL | O | HAWKEYE | 02-2501H | 33053040060000 | 22487 | 2013 | 3022 | 6533 | 4487 | | | |
| A034355 | PI | WELL | O | HAWKEYE | 02-2501H | 33053040060000 | 22487 | 2014 | 398990 | 828832 | 195253 | 3022 | 6533 | 4487 |
| A034355 | PI | WELL | O | HAWKEYE | 02-2501H | 33053040060000 | 22487 | 2015 | 191958 | 995701 | 111048 | 402012 | 835365 | 199740 |
| A034355 | PI | WELL | O | HAWKEYE | 02-2501H | 33053040060000 | 22487 | 2016 | 78641 | 323930 | 149450 | 593970 | 1831066 | 310788 |
| A034355 | PI | WELL | O | HAWKEYE | 02-2501H | 33053040060000 | 22487 | 2017 | 85727 | 382519 | 86686 | 672611 | 2154996 | 460238 |
| A034355 | PI | WELL | O | HAWKEYE | 02-2501H | 33053040060000 | 22487 | 2018 | 67103 | 652123 | 69635 | 758338 | 2537515 | 546924 |
| A034355 | PI | WELL | O | HAWKEYE | 02-2501H | 33053040060000 | 22487 | 2019 | 28018 | 337990 | 39753 | 825441 | 3189638 | 616559 |
| A034355 | PI | WELL | O | HAWKEYE | 02-2501H | 33053040060000 | 22487 | 2020 | 23137 | 125240 | 18001 | 853459 | 3527628 | 656312 |
| A034355 | PI | WELL | O | HAWKEYE | 02-2501H | 33053040060000 | 22487 | 2021 | 40369 | 313045 | 38281 | 876596 | 3652868 | 674313 |
| A034355 | PI | WELL | O | HAWKEYE | 02-2501H | 33053040060000 | 22487 | 2022 | 26986 | 285629 | 28462 | 916965 | 3965913 | 712594 |
| A034355 | PI | WELL | O | HAWKEYE | 02-2501H | 33053040060000 | 22487 | 2023 | 3942 | 43268 | 4557 | 943951 | 4251542 | 741056 |
| A038503 | PI | WELL | O | BULLET | 12-36H | 33053054930000 | 27041 | 2014 | 83602 | 111372 | 37130 | | | |
| A038503 | PI | WELL | O | BULLET | 12-36H | 33053054930000 | 27041 | 2015 | 53871 | 95870 | 57514 | 83602 | 111372 | 37130 |
| A038503 | PI | WELL | O | BULLET | 12-36H | 33053054930000 | 27041 | 2016 | 46115 | 58446 | 31184 | 137473 | 207242 | 94644 |
| A038503 | PI | WELL | O | BULLET | 12-36H | 33053054930000 | 27041 | 2017 | 13663 | 56051 | 11742 | 183588 | 265688 | 125828 |
| A038503 | PI | WELL | O | BULLET | 12-36H | 33053054930000 | 27041 | 2018 | 7807 | 98028 | 18648 | 197251 | 321739 | 137570 |
| A038503 | PI | WELL | O | BULLET | 12-36H | 33053054930000 | 27041 | 2019 | 8934 | 62380 | 9013 | 205058 | 419767 | 156218 |
| A038503 | PI | WELL | O | BULLET | 12-36H | 33053054930000 | 27041 | 2020 | 2230 | 13421 | 5105 | 213992 | 482147 | 165231 |
| A038503 | PI | WELL | O | BULLET | 12-36H | 33053054930000 | 27041 | 2021 | 2947 | 20321 | 4160 | 216222 | 495568 | 170336 |
| A038503 | PI | WELL | O | BULLET | 12-36H | 33053054930000 | 27041 | 2022 | 3217 | 39278 | 5323 | 219169 | 515889 | 174496 |
| A038535 | PI | WELL | O | THUD | 12-36H | 33053054920000 | 27040 | 2014 | 78356 | 98806 | 27874 | | | |
| A038535 | PI | WELL | O | THUD | 12-36H | 33053054920000 | 27040 | 2015 | 52245 | 133283 | 52509 | 78356 | 98806 | 27874 |
| A038535 | PI | WELL | O | THUD | 12-36H | 33053054920000 | 27040 | 2016 | 33782 | 49557 | 47927 | 130601 | 232089 | 80383 |
| A038535 | PI | WELL | O | THUD | 12-36H | 33053054920000 | 27040 | 2017 | 15490 | 48173 | 17735 | 164383 | 281646 | 128310 |
| A038535 | PI | WELL | O | THUD | 12-36H | 33053054920000 | 27040 | 2018 | 4296 | 20518 | 8846 | 179873 | 329819 | 146045 |
| A038535 | PI | WELL | O | THUD | 12-36H | 33053054920000 | 27040 | 2019 | 4631 | 11064 | 8051 | 184169 | 350337 | 154891 |
| A038535 | PI | WELL | O | THUD | 12-36H | 33053054920000 | 27040 | 2020 | 3680 | 19831 | 8856 | 188800 | 361401 | 162942 |
| A038535 | PI | WELL | O | THUD | 12-36H | 33053054920000 | 27040 | 2021 | 5788 | 32606 | 13150 | 192480 | 381232 | 171798 |
| A038535 | PI | WELL | O | THUD | 12-36H | 33053054920000 | 27040 | 2022 | 4425 | 23861 | 10087 | 198268 | 413838 | 184948 |
| A040765 | PI | WELL | O | JORE - FEDERAL | 2-12H | 33053060520000 | 28747 | 2014 | 71609 | 96870 | 26564 | | | |
| A040765 | PI | WELL | O | JORE - FEDERAL | 2-12H | 33053060520000 | 28747 | 2015 | 38509 | 51653 | 13739 | 71609 | 96870 | 26564 |
| A040765 | PI | WELL | O | JORE - FEDERAL | 2-12H | 33053060520000 | 28747 | 2016 | 55533 | 74906 | 18672 | 110118 | 148523 | 40303 |
| A040765 | PI | WELL | O | JORE - FEDERAL | 2-12H | 33053060520000 | 28747 | 2017 | 22691 | 30090 | 9903 | 165651 | 223429 | 58975 |
| A040765 | PI | WELL | O | JORE - FEDERAL | 2-12H | 33053060520000 | 28747 | 2018 | 494 | 693 | 222 | 188342 | 253519 | 68878 |
| A040765 | PI | WELL | O | JORE - FEDERAL | 2-12H | 33053060520000 | 28747 | 2019 | 49454 | 66253 | 51992 | 188836 | 254212 | 69100 |
| A040765 | PI | WELL | O | JORE - FEDERAL | 2-12H | 33053060520000 | 28747 | 2020 | 41542 | 89330 | 26057 | 238290 | 320465 | 121092 |
| A040765 | PI | WELL | O | JORE - FEDERAL | 2-12H | 33053060520000 | 28747 | 2021 | 39931 | 98074 | 106509 | 279832 | 409795 | 147149 |
| A040765 | PI | WELL | O | JORE - FEDERAL | 2-12H | 33053060520000 | 28747 | 2022 | 18135 | 105306 | 27173 | 319763 | 507869 | 253658 |
| A040765 | PI | WELL | O | JORE - FEDERAL | 2-12H | 33053060520000 | 28747 | 2023 | 1865 | 24774 | 5476 | 337898 | 613175 | 280831 |
| A040974 | PI | WELL | O | BUCKY | 13-36H | 33053054090000 | 26808 | 2014 | 32589 | 34738 | 18665 | | | |
| A040974 | PI | WELL | O | BUCKY | 13-36H | 33053054090000 | 26808 | 2015 | 63159 | 73233 | 49191 | 32589 | 34738 | 18665 |
| A040974 | PI | WELL | O | BUCKY | 13-36H | 33053054090000 | 26808 | 2016 | 55491 | 139907 | 40557 | 95748 | 107971 | 67856 |
| A040974 | PI | WELL | O | BUCKY | 13-36H | 33053054090000 | 26808 | 2017 | 16255 | 99800 | 18312 | 151239 | 247878 | 108413 |
| A040974 | PI | WELL | O | BUCKY | 13-36H | 33053054090000 | 26808 | 2018 | 9393 | 64797 | 12822 | 167494 | 347678 | 126725 |
| A040974 | PI | WELL | O | BUCKY | 13-36H | 33053054090000 | 26808 | 2019 | 1452 | 10686 | 3316 | 176887 | 412475 | 139547 |
| A040974 | PI | WELL | O | BUCKY | 13-36H | 33053054090000 | 26808 | 2021 | 6547 | 17462 | 9143 | 178339 | 423161 | 142863 |
| A040974 | PI | WELL | O | BUCKY | 13-36H | 33053054090000 | 26808 | 2022 | 4585 | 19649 | 9144 | 184886 | 440623 | 152006 |
| A040975 | PI | WELL | O | MATTIE | 13-36H | 33053054100000 | 26809 | 2014 | 25506 | 27341 | 14779 | | | |
| A040975 | PI | WELL | O | MATTIE | 13-36H | 33053054100000 | 26809 | 2015 | 79030 | 107576 | 77809 | 25506 | 27341 | 14779 |
| A040975 | PI | WELL | O | MATTIE | 13-36H | 33053054100000 | 26809 | 2016 | 87277 | 235207 | 85974 | 104536 | 134917 | 92588 |
| A040975 | PI | WELL | O | MATTIE | 13-36H | 33053054100000 | 26809 | 2017 | 20078 | 98629 | 23982 | 191813 | 370124 | 178562 |
| A040975 | PI | WELL | O | MATTIE | 13-36H | 33053054100000 | 26809 | 2018 | 15410 | 84322 | 13897 | 211891 | 468753 | 202544 |
| A040975 | PI | WELL | O | MATTIE | 13-36H | 33053054100000 | 26809 | 2019 | 8695 | 33129 | 13514 | 227301 | 553075 | 216441 |
| A040975 | PI | WELL | O | MATTIE | 13-36H | 33053054100000 | 26809 | 2020 | 1713 | 5720 | 3003 | 235996 | 586204 | 229955 |
| A040975 | PI | WELL | O | MATTIE | 13-36H | 33053054100000 | 26809 | 2021 | 7446 | 32446 | 14131 | 237709 | 591924 | 232958 |
| A040975 | PI | WELL | O | MATTIE | 13-36H | 33053054100000 | 26809 | 2022 | 4133 | 25203 | 8250 | 245155 | 624370 | 247089 |
| A040975 | PI | WELL | O | MATTIE | 13-36H | 33053054100000 | 26809 | 2023 | 397 | 2172 | 770 | 249288 | 649573 | 255339 |
| A040976 | PI | WELL | O | MARC | 13-36H | 33053054110000 | 26810 | 2014 | 27312 | 28417 | 14529 | | | |
| A040976 | PI | WELL | O | MARC | 13-36H | 33053054110000 | 26810 | 2015 | 58190 | 95577 | 34677 | 27312 | 28417 | 14529 |
| A040976 | PI | WELL | O | MARC | 13-36H | 33053054110000 | 26810 | 2016 | 22089 | 31723 | 19841 | 85502 | 123994 | 49206 |
| A040976 | PI | WELL | O | MARC | 13-36H | 33053054110000 | 26810 | 2017 | 15541 | 51203 | 16408 | 107591 | 155717 | 69047 |
| A040976 | PI | WELL | O | MARC | 13-36H | 33053054110000 | 26810 | 2018 | 8292 | 36828 | 13422 | 123132 | 206920 | 85455 |
| A040976 | PI | WELL | O | MARC | 13-36H | 33053054110000 | 26810 | 2019 | 7481 | 17607 | 12464 | 131424 | 243748 | 98877 |
| A040976 | PI | WELL | O | MARC | 13-36H | 33053054110000 | 26810 | 2020 | 2635 | 26931 | 5201 | 138905 | 261355 | 111341 |
| A040976 | PI | WELL | O | MARC | 13-36H | 33053054110000 | 26810 | 2021 | 3934 | 14047 | 8111 | 141540 | 288286 | 116542 |
| A040976 | PI | WELL | O | MARC | 13-36H | 33053054110000 | 26810 | 2022 | 2721 | 3678 | 6170 | 145474 | 302333 | 124653 |
| A040977 | PI | WELL | O | LUKE | 13-36H | 33053054120200 | 26811 | 2014 | 24392 | 28420 | 25229 | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A040977 | PI | WELL | O | LUKE | 13-36H | 33053054120200 | 26811 | 2015 | 34063 | 53233 | 41699 | 24392 | 28420 | 25229 |
| A040977 | PI | WELL | O | LUKE | 13-36H | 33053054120200 | 26811 | 2016 | 36510 | 74678 | 39025 | 58455 | 81653 | 66928 |
| A040977 | PI | WELL | O | LUKE | 13-36H | 33053054120200 | 26811 | 2017 | 14276 | 25680 | 23155 | 94965 | 156331 | 105953 |
| A040977 | PI | WELL | O | LUKE | 13-36H | 33053054120200 | 26811 | 2018 | 6562 | 19226 | 17318 | 109241 | 182011 | 129108 |
| A040977 | PI | WELL | O | LUKE | 13-36H | 33053054120200 | 26811 | 2019 | 1148 | 3948 | 1727 | 115803 | 201237 | 146426 |
| A040977 | PI | WELL | O | LUKE | 13-36H | 33053054120200 | 26811 | 2020 | 1652 | 937 | 7224 | 116951 | 205185 | 148153 |
| A040977 | PI | WELL | O | LUKE | 13-36H | 33053054120200 | 26811 | 2021 | 1629 | 427 | 2746 | 118603 | 206122 | 155377 |
| A040977 | PI | WELL | O | LUKE | 13-36H | 33053054120200 | 26811 | 2022 | | 869 | | 120232 | 206549 | 158123 |
| A047320 | PI | WELL | O | AVALANCHE | 36-14-MB2 | 33053063950000 | 29755 | 2015 | 23939 | 28010 | 25192 | | | |
| A047320 | PI | WELL | O | AVALANCHE | 36-14-MB2 | 33053063950000 | 29755 | 2016 | 29361 | 25836 | 30855 | 23939 | 28010 | 25192 |
| A047320 | PI | WELL | O | AVALANCHE | 36-14-MB2 | 33053063950000 | 29755 | 2017 | 8831 | 49222 | 10816 | 53300 | 53846 | 56047 |
| A047320 | PI | WELL | O | AVALANCHE | 36-14-MB2 | 33053063950000 | 29755 | 2018 | 4462 | 24933 | 7249 | 62131 | 103068 | 66863 |
| A047320 | PI | WELL | O | AVALANCHE | 36-14-MB2 | 33053063950000 | 29755 | 2020 | 2276 | 1018 | 4343 | 66593 | 128001 | 74112 |
| A047320 | PI | WELL | O | AVALANCHE | 36-14-MB2 | 33053063950000 | 29755 | 2021 | 2685 | 1402 | 5695 | 68869 | 129019 | 78455 |
| A047320 | PI | WELL | O | AVALANCHE | 36-14-MB2 | 33053063950000 | 29755 | 2022 | 1421 | 2084 | 4153 | 71554 | 130421 | 84150 |
| A047320 | PI | WELL | O | AVALANCHE | 36-14-MB2 | 33053063950000 | 29755 | 2023 | 231 | 297 | 545 | 72975 | 132505 | 88303 |
| A047321 | PI | WELL | O | AVALANCHE | 36-15-TF1 | 33053063940000 | 29754 | 2015 | 20095 | 19234 | 14806 | | | |
| A047321 | PI | WELL | O | AVALANCHE | 36-15-TF1 | 33053063940000 | 29754 | 2016 | 30103 | 35589 | 32561 | 20095 | 19234 | 14806 |
| A047321 | PI | WELL | O | AVALANCHE | 36-15-TF1 | 33053063940000 | 29754 | 2017 | 15646 | 48208 | 25912 | 50198 | 54823 | 47367 |
| A047321 | PI | WELL | O | AVALANCHE | 36-15-TF1 | 33053063940000 | 29754 | 2018 | 6413 | 39000 | 13994 | 65844 | 103031 | 73279 |
| A047321 | PI | WELL | O | AVALANCHE | 36-15-TF1 | 33053063940000 | 29754 | 2020 | 15 | | | 72257 | 142031 | 87273 |
| A047321 | PI | WELL | O | AVALANCHE | 36-15-TF1 | 33053063940000 | 29754 | 2021 | 1851 | 5267 | 5450 | 72272 | 142031 | 87273 |
| A047321 | PI | WELL | O | AVALANCHE | 36-15-TF1 | 33053063940000 | 29754 | 2022 | 100 | 100 | 102 | 74123 | 147298 | 92723 |
| A047323 | PI | WELL | O | AVALANCHE | 36-16-MB2 | 33053063930000 | 29753 | 2015 | 13585 | 31344 | 13634 | | | |
| A047323 | PI | WELL | O | AVALANCHE | 36-16-MB2 | 33053063930000 | 29753 | 2016 | 21197 | 36818 | 26178 | 13585 | 31344 | 13634 |
| A047323 | PI | WELL | O | AVALANCHE | 36-16-MB2 | 33053063930000 | 29753 | 2017 | 6201 | 49682 | 8548 | 34782 | 68162 | 39812 |
| A047323 | PI | WELL | O | AVALANCHE | 36-16-MB2 | 33053063930000 | 29753 | 2018 | 811 | 23262 | 2104 | 40983 | 117844 | 48360 |
| A047323 | PI | WELL | O | AVALANCHE | 36-16-MB2 | 33053063930000 | 29753 | 2020 | 45 | 595 | 45 | 41794 | 141106 | 50464 |
| A047323 | PI | WELL | O | AVALANCHE | 36-16-MB2 | 33053063930000 | 29753 | 2021 | 624 | 4224 | 1065 | 41839 | 141701 | 50509 |
| A047323 | PI | WELL | O | AVALANCHE | 36-16-MB2 | 33053063930000 | 29753 | 2022 | 16 | 20 | 105 | 42463 | 145925 | 51574 |
| A047325 | PI | WELL | O | AVALANCHE | 36-17-TF2 | 33053063920000 | 29752 | 2015 | 2794 | 4937 | 3354 | | | |
| A047325 | PI | WELL | O | AVALANCHE | 36-17-TF2 | 33053063920000 | 29752 | 2016 | 10403 | 32444 | 32305 | 2794 | 4937 | 3354 |
| A047325 | PI | WELL | O | AVALANCHE | 36-17-TF2 | 33053063920000 | 29752 | 2017 | 5671 | 54933 | 22524 | 13197 | 37381 | 35659 |
| A047325 | PI | WELL | O | AVALANCHE | 36-17-TF2 | 33053063920000 | 29752 | 2018 | 3433 | 39480 | 9819 | 18868 | 92314 | 58183 |
| A047325 | PI | WELL | O | AVALANCHE | 36-17-TF2 | 33053063920000 | 29752 | 2020 | 52 | 654 | 215 | 22301 | 131794 | 68002 |
| A047325 | PI | WELL | O | AVALANCHE | 36-17-TF2 | 33053063920000 | 29752 | 2021 | 2444 | 9151 | 8580 | 22353 | 132448 | 68217 |
| A047325 | PI | WELL | O | AVALANCHE | 36-17-TF2 | 33053063920000 | 29752 | 2022 | 17 | 23 | 32 | 24797 | 141599 | 76797 |
| A047326 | PI | WELL | O | MAGNUM | 36-11-TF2 | 33053064610000 | 29962 | 2015 | 8822 | 19024 | 14034 | | | |
| A047326 | PI | WELL | O | MAGNUM | 36-11-TF2 | 33053064610000 | 29962 | 2016 | 35624 | 84786 | 56106 | 8822 | 19024 | 14034 |
| A047326 | PI | WELL | O | MAGNUM | 36-11-TF2 | 33053064610000 | 29962 | 2017 | 7190 | 12220 | 17150 | 44446 | 103810 | 70140 |
| A047326 | PI | WELL | O | MAGNUM | 36-11-TF2 | 33053064610000 | 29962 | 2018 | 1282 | 2531 | 4137 | 51636 | 116030 | 87290 |
| A047326 | PI | WELL | O | MAGNUM | 36-11-TF2 | 33053064610000 | 29962 | 2020 | 31 | 273 | 12 | 52918 | 118561 | 91427 |
| A047326 | PI | WELL | O | MAGNUM | 36-11-TF2 | 33053064610000 | 29962 | 2021 | 2051 | 1010 | 4156 | 52949 | 118834 | 91439 |
| A047326 | PI | WELL | O | MAGNUM | 36-11-TF2 | 33053064610000 | 29962 | 2022 | 49 | 3951 | 143 | 55000 | 119844 | 95595 |
| A047327 | PI | WELL | O | HAMMER | 12-36H | 33053054910000 | 27039 | 2015 | 51756 | 63006 | 28697 | | | |
| A047327 | PI | WELL | O | HAMMER | 12-36H | 33053054910000 | 27039 | 2016 | 41230 | 33312 | 29126 | 51756 | 63006 | 28697 |
| A047327 | PI | WELL | O | HAMMER | 12-36H | 33053054910000 | 27039 | 2017 | 18448 | 31468 | 13775 | 92986 | 96318 | 57823 |
| A047327 | PI | WELL | O | HAMMER | 12-36H | 33053054910000 | 27039 | 2018 | 10199 | 39978 | 17327 | 111434 | 127786 | 71598 |
| A047327 | PI | WELL | O | HAMMER | 12-36H | 33053054910000 | 27039 | 2020 | 4472 | 4750 | 6916 | 121633 | 167764 | 88925 |
| A047327 | PI | WELL | O | HAMMER | 12-36H | 33053054910000 | 27039 | 2021 | 9883 | 45020 | 14639 | 126105 | 172514 | 95841 |
| A047327 | PI | WELL | O | HAMMER | 12-36H | 33053054910000 | 27039 | 2022 | 6969 | 36686 | 11555 | 135988 | 217534 | 110480 |
| A047327 | PI | WELL | O | HAMMER | 12-36H | 33053054910000 | 27039 | 2023 | 535 | 8481 | 978 | 142957 | 254220 | 122035 |
| A047328 | PI | WELL | O | MAGNUM | 36-12-MB2 | 33053064620000 | 29963 | 2015 | 36980 | 52927 | 28405 | | | |
| A047328 | PI | WELL | O | MAGNUM | 36-12-MB2 | 33053064620000 | 29963 | 2016 | 52869 | 57936 | 28341 | 36980 | 52927 | 28405 |
| A047328 | PI | WELL | O | MAGNUM | 36-12-MB2 | 33053064620000 | 29963 | 2017 | 14009 | 16475 | 11178 | 89849 | 110863 | 56746 |
| A047328 | PI | WELL | O | MAGNUM | 36-12-MB2 | 33053064620000 | 29963 | 2018 | 13312 | 47763 | 14086 | 103858 | 127338 | 67924 |
| A047328 | PI | WELL | O | MAGNUM | 36-12-MB2 | 33053064620000 | 29963 | 2019 | 2327 | 14303 | 2512 | 117170 | 175101 | 82010 |
| A047328 | PI | WELL | O | MAGNUM | 36-12-MB2 | 33053064620000 | 29963 | 2020 | 4560 | 35975 | 4992 | 119497 | 189404 | 84522 |
| A047328 | PI | WELL | O | MAGNUM | 36-12-MB2 | 33053064620000 | 29963 | 2021 | 2482 | 12622 | 2690 | 124057 | 225379 | 89514 |
| A047328 | PI | WELL | O | MAGNUM | 36-12-MB2 | 33053064620000 | 29963 | 2022 | 3385 | 30277 | 3481 | 126539 | 238001 | 92204 |
| A047329 | PI | WELL | O | MAGNUM | 36-13-TF2 | 33053064630000 | 29964 | 2015 | 12137 | 20399 | 16576 | | | |
| A047329 | PI | WELL | O | MAGNUM | 36-13-TF2 | 33053064630000 | 29964 | 2016 | 33185 | 77620 | 47535 | 12137 | 20399 | 16576 |
| A047329 | PI | WELL | O | MAGNUM | 36-13-TF2 | 33053064630000 | 29964 | 2017 | 12137 | 14493 | 21918 | 45322 | 98019 | 64111 |
| A047329 | PI | WELL | O | MAGNUM | 36-13-TF2 | 33053064630000 | 29964 | 2018 | 7526 | 55256 | 17663 | 57459 | 112512 | 86029 |
| A047329 | PI | WELL | O | MAGNUM | 36-13-TF2 | 33053064630000 | 29964 | 2019 | 2266 | 15712 | 4732 | 64985 | 167768 | 103692 |
| A047329 | PI | WELL | O | MAGNUM | 36-13-TF2 | 33053064630000 | 29964 | 2020 | 46 | 535 | 5 | 67251 | 183480 | 108424 |
| A047329 | PI | WELL | O | MAGNUM | 36-13-TF2 | 33053064630000 | 29964 | 2021 | 376 | 228 | 365 | 67297 | 184015 | 108429 |
| A047329 | PI | WELL | O | MAGNUM | 36-13-TF2 | 33053064630000 | 29964 | 2022 | 47 | 1631 | 13 | 67673 | 184243 | 108794 |
| A047330 | PI | WELL | O | CANON | 12-36H | 33053054900200 | 27038 | 2015 | 39719 | 69323 | 30093 | | | |
| A047330 | PI | WELL | O | CANON | 12-36H | 33053054900200 | 27038 | 2016 | 35220 | 25106 | 18251 | 39719 | 69323 | 30093 |
| A047330 | PI | WELL | O | CANON | 12-36H | 33053054900200 | 27038 | 2017 | 20115 | 22792 | 16654 | 74939 | 94429 | 48344 |
| A047330 | PI | WELL | O | CANON | 12-36H | 33053054900200 | 27038 | 2018 | 15369 | 41070 | 16563 | 95054 | 117221 | 64998 |
| A047330 | PI | WELL | O | CANON | 12-36H | 33053054900200 | 27038 | 2019 | 943 | 2241 | 2292 | 110423 | 158291 | 81561 |
| A047330 | PI | WELL | O | CANON | 12-36H | 33053054900200 | 27038 | 2020 | 6597 | 5171 | 6158 | 111366 | 160532 | 83853 |
| A047330 | PI | WELL | O | CANON | 12-36H | 33053054900200 | 27038 | 2021 | 6462 | 5756 | 4063 | 117963 | 165703 | 90011 |
| A047330 | PI | WELL | O | CANON | 12-36H | 33053054900200 | 27038 | 2022 | 11208 | 32201 | 10002 | 124425 | 171459 | 94074 |
| A047330 | PI | WELL | O | CANON | 12-36H | 33053054900200 | 27038 | 2023 | 974 | 6393 | 1103 | 135633 | 203660 | 104076 |
| A052061 | PI | WELL | O | WEST CLARK | 104-0136H | 33053069550000 | 31248 | 2016 | 116458 | 395890 | 202414 | | | |
| A052061 | PI | WELL | O | WEST CLARK | 104-0136H | 33053069550000 | 31248 | 2017 | 49295 | 388551 | 104593 | 116458 | 395890 | 202414 |
| A052061 | PI | WELL | O | WEST CLARK | 104-0136H | 33053069550000 | 31248 | 2018 | 23460 | 237481 | 57288 | 165753 | 784441 | 307007 |
| A052061 | PI | WELL | O | WEST CLARK | 104-0136H | 33053069550000 | 31248 | 2019 | 11785 | 183136 | 35852 | 189213 | 1021922 | 364295 |
| A052061 | PI | WELL | O | WEST CLARK | 104-0136H | 33053069550000 | 31248 | 2020 | 6881 | 74229 | 22973 | 200998 | 1205058 | 400147 |
| A052061 | PI | WELL | O | WEST CLARK | 104-0136H | 33053069550000 | 31248 | 2021 | 11737 | 149999 | 40681 | 207879 | 1279287 | 423120 |
| A052061 | PI | WELL | O | WEST CLARK | 104-0136H | 33053069550000 | 31248 | 2022 | 6687 | 126366 | 23743 | 219616 | 1429286 | 463801 |
| A052061 | PI | WELL | O | WEST CLARK | 104-0136H | 33053069550000 | 31248 | 2023 | 779 | 12508 | 3190 | 226303 | 1555652 | 487544 |
| A052070 | PI | WELL | O | WEST CLARK | 103-0136H | 33053069540000 | 31247 | 2016 | 141853 | 476483 | 214483 | | | |
| A052070 | PI | WELL | O | WEST CLARK | 103-0136H | 33053069540000 | 31247 | 2017 | 33741 | 321484 | 75616 | 141853 | 476483 | 214483 |
| A052070 | PI | WELL | O | WEST CLARK | 103-0136H | 33053069540000 | 31247 | 2018 | 16113 | 196994 | 32198 | 175594 | 797967 | 290099 |
| A052070 | PI | WELL | O | WEST CLARK | 103-0136H | 33053069540000 | 31247 | 2019 | 7700 | 211478 | 35548 | 191707 | 994961 | 322297 |
| A052070 | PI | WELL | O | WEST CLARK | 103-0136H | 33053069540000 | 31247 | 2020 | 4214 | 90030 | 14515 | 199407 | 1206439 | 357845 |
| A052070 | PI | WELL | O | WEST CLARK | 103-0136H | 33053069540000 | 31247 | 2021 | 7002 | 128376 | 9125 | 203621 | 1296469 | 372360 |
| A052070 | PI | WELL | O | WEST CLARK | 103-0136H | 33053069540000 | 31247 | 2022 | 4327 | 110126 | 2475 | 210623 | 1424845 | 381485 |
| A052070 | PI | WELL | O | WEST CLARK | 103-0136H | 33053069540000 | 31247 | 2023 | 598 | 16960 | 137 | 214950 | 1534971 | 383960 |
| A052071 | PI | WELL | O | WEST CLARK | 117-0136H | 33053070140000 | 31403 | 2016 | 182311 | 530692 | 294965 | | | |
| A052071 | PI | WELL | O | WEST CLARK | 117-0136H | 33053070140000 | 31403 | 2017 | 83653 | 607423 | 182793 | 182311 | 530692 | 294965 |
| A052071 | PI | WELL | O | WEST CLARK | 117-0136H | 33053070140000 | 31403 | 2018 | 36072 | 338852 | 116474 | 265964 | 1138115 | 477758 |
| A052071 | PI | WELL | O | WEST CLARK | 117-0136H | 33053070140000 | 31403 | 2019 | 21803 | 261911 | 82673 | 302036 | 1476967 | 594232 |
| A052071 | PI | WELL | O | WEST CLARK | 117-0136H | 33053070140000 | 31403 | 2020 | 10933 | 115070 | 45773 | 323839 | 1738878 | 676905 |
| A052071 | PI | WELL | O | WEST CLARK | 117-0136H | 33053070140000 | 31403 | 2021 | 19396 | 178024 | 78015 | 334772 | 1853948 | 722678 |
| A052071 | PI | WELL | O | WEST CLARK | 117-0136H | 33053070140000 | 31403 | 2022 | 11473 | 132828 | 57818 | 354168 | 2031972 | 800693 |
| A052071 | PI | WELL | O | WEST CLARK | 117-0136H | 33053070140000 | 31403 | 2023 | 1089 | 14379 | 7080 | 365641 | 2164800 | 858511 |
| A058041 | PI | WELL | O | CLARKS CREEK | 74-0719H | 33053076610000 | 32794 | 2017 | 267526 | 556846 | 212875 | | | |
| A058041 | PI | WELL | O | CLARKS CREEK | 74-0719H | 33053076610000 | 32794 | 2018 | 71935 | 429211 | 100399 | 267526 | 556846 | 212875 |
| A058041 | PI | WELL | O | CLARKS CREEK | 74-0719H | 33053076610000 | 32794 | 2019 | 26718 | 304435 | 43938 | 339461 | 986057 | 313274 |
| A058041 | PI | WELL | O | CLARKS CREEK | 74-0719H | 33053076610000 | 32794 | 2020 | 20999 | 62069 | 37189 | 366179 | 1290492 | 357212 |
| A058041 | PI | WELL | O | CLARKS CREEK | 74-0719H | 33053076610000 | 32794 | 2021 | 33867 | 146286 | 63407 | 387178 | 1352561 | 394401 |
| A058041 | PI | WELL | O | CLARKS CREEK | 74-0719H | 33053076610000 | 32794 | 2022 | 18916 | 99683 | 38504 | 421045 | 1498847 | 457808 |
| A058041 | PI | WELL | O | CLARKS CREEK | 74-0719H | 33053076610000 | 32794 | 2023 | 2471 | 11503 | 4796 | 439961 | 1598530 | 496312 |
| A058042 | PI | WELL | O | CLARKS CREEK | 110-0719H | 33053076620000 | 32795 | 2017 | 238429 | 545063 | 188906 | | | |
| A058042 | PI | WELL | O | CLARKS CREEK | 110-0719H | 33053076620000 | 32795 | 2018 | 75303 | 500609 | 94694 | 238429 | 545063 | 188906 |
| A058042 | PI | WELL | O | CLARKS CREEK | 110-0719H | 33053076620000 | 32795 | 2019 | 26101 | 229620 | 40008 | 313732 | 1045672 | 283600 |
| A058042 | PI | WELL | O | CLARKS CREEK | 110-0719H | 33053076620000 | 32795 | 2020 | 21528 | 133281 | 45178 | 339833 | 1275292 | 323608 |
| A058042 | PI | WELL | O | CLARKS CREEK | 110-0719H | 33053076620000 | 32795 | 2021 | 19338 | 79202 | 30033 | 361361 | 1408573 | 368786 |
| A058042 | PI | WELL | O | CLARKS CREEK | 110-0719H | 33053076620000 | 32795 | 2022 | 16911 | 74400 | 27720 | 380699 | 1487775 | 398819 |
| A058042 | PI | WELL | O | CLARKS CREEK | 110-0719H | 33053076620000 | 32795 | 2023 | 1443 | 8146 | 3213 | 397610 | 1562175 | 426539 |
| A058043 | PI | WELL | O | CLARKS CREEK | 73-0719H | 33053076630100 | 32796 | 2017 | 250023 | 567692 | 213367 | | | |
| A058043 | PI | WELL | O | CLARKS CREEK | 73-0719H | 33053076630100 | 32796 | 2018 | 61196 | 443755 | 105800 | 250023 | 567692 | 213367 |
| A058043 | PI | WELL | O | CLARKS CREEK | 73-0719H | 33053076630100 | 32796 | 2019 | 24733 | 187522 | 44303 | 311219 | 1011447 | 319167 |
| A058043 | PI | WELL | O | CLARKS CREEK | 73-0719H | 33053076630100 | 32796 | 2020 | 12506 | 71888 | 32812 | 335952 | 1198969 | 363470 |
| A058043 | PI | WELL | O | CLARKS CREEK | 73-0719H | 33053076630100 | 32796 | 2021 | 27271 | 142603 | 55357 | 348458 | 1270857 | 396282 |
| A058043 | PI | WELL | O | CLARKS CREEK | 73-0719H | 33053076630100 | 32796 | 2022 | 13499 | 114417 | 32793 | 375729 | 1413460 | 451639 |
| A058043 | PI | WELL | O | CLARKS CREEK | 73-0719H | 33053076630100 | 32796 | 2023 | 1122 | 8210 | 2991 | 389228 | 1527877 | 484432 |
| A058044 | PI | WELL | O | CLARKS CREEK | 75-0719HX | 33053078090200 | 33050 | 2017 | 287461 | 551969 | 225112 | | | |
| A058044 | PI | WELL | O | CLARKS CREEK | 75-0719HX | 33053078090200 | 33050 | 2018 | 128663 | 627058 | 109030 | 287461 | 551969 | 225112 |
| A058044 | PI | WELL | O | CLARKS CREEK | 75-0719HX | 33053078090200 | 33050 | 2019 | 43024 | 292351 | 43111 | 416124 | 1179027 | 334142 |
| A058044 | PI | WELL | O | CLARKS CREEK | 75-0719HX | 33053078090200 | 33050 | 2020 | 21134 | 61215 | 13778 | 459148 | 1471378 | 377253 |
| A058044 | PI | WELL | O | CLARKS CREEK | 75-0719HX | 33053078090200 | 33050 | 2021 | 11460 | 69377 | 17893 | 480282 | 1532593 | 391031 |
| A058044 | PI | WELL | O | CLARKS CREEK | 75-0719HX | 33053078090200 | 33050 | 2022 | 5335 | 37667 | 7633 | 491742 | 1601970 | 408924 |
| A058044 | PI | WELL | O | CLARKS CREEK | 75-0719HX | 33053078090200 | 33050 | 2023 | 322 | 2040 | 631 | 497077 | 1639637 | 416557 |
| A065656 | PI | WELL | O | CLARKS CREEK | 155-0706H | 33053076670000 | 32800 | 2018 | 258949 | 584690 | 183661 | | | |
| A065656 | PI | WELL | O | CLARKS CREEK | 155-0706H | 33053076670000 | 32800 | 2019 | 56174 | 247215 | 70411 | 258949 | 584690 | 183661 |
| A065656 | PI | WELL | O | CLARKS CREEK | 155-0706H | 33053076670000 | 32800 | 2020 | 46463 | 115998 | 57619 | 315123 | 831905 | 254072 |
| A065656 | PI | WELL | O | CLARKS CREEK | 155-0706H | 33053076670000 | 32800 | 2021 | 28092 | 175694 | 39461 | 361586 | 947903 | 311691 |
| A065656 | PI | WELL | O | CLARKS CREEK | 155-0706H | 33053076670000 | 32800 | 2022 | 19111 | 161541 | 36094 | 389678 | 1123597 | 351152 |
| A065656 | PI | WELL | O | CLARKS CREEK | 155-0706H | 33053076670000 | 32800 | 2023 | 2762 | 15756 | 4124 | 408789 | 1285138 | 387246 |
| A065657 | PI | WELL | O | CLARKS CREEK | 108-0706H | 33053083590000 | 34448 | 2018 | 139929 | 278777 | 231745 | | | |
| A065657 | PI | WELL | O | CLARKS CREEK | 108-0706H | 33053083590000 | 34448 | 2019 | 57557 | 208523 | 91358 | 139929 | 278777 | 231745 |
| A065657 | PI | WELL | O | CLARKS CREEK | 108-0706H | 33053083590000 | 34448 | 2020 | 22832 | 134698 | 55328 | 197486 | 487300 | 323103 |
| A065657 | PI | WELL | O | CLARKS CREEK | 108-0706H | 33053083590000 | 34448 | 2021 | 17270 | 86277 | 34115 | 220318 | 621998 | 378431 |
| A065657 | PI | WELL | O | CLARKS CREEK | 108-0706H | 33053083590000 | 34448 | 2022 | 13939 | 58386 | 30115 | 237588 | 708275 | 412546 |
| A065657 | PI | WELL | O | CLARKS CREEK | 108-0706H | 33053083590000 | 34448 | 2023 | 1301 | 5361 | 3099 | 251527 | 766661 | 442661 |
| A065854 | PI | WELL | O | CLARKS CREEK | 72-0706H | 33053076640000 | 32797 | 2018 | 219458 | 519889 | 184985 | | | |
| A065854 | PI | WELL | O | CLARKS CREEK | 72-0706H | 33053076640000 | 32797 | 2019 | 50353 | 300176 | 68992 | 219458 | 519889 | 184985 |
| A065854 | PI | WELL | O | CLARKS CREEK | 72-0706H | 33053076640000 | 32797 | 2020 | 36593 | 216109 | 55633 | 269811 | 820065 | 253977 |
| A065854 | PI | WELL | O | CLARKS CREEK | 72-0706H | 33053076640000 | 32797 | 2021 | 21576 | 187012 | 43361 | 306404 | 1036174 | 309610 |
| A065854 | PI | WELL | O | CLARKS CREEK | 72-0706H | 33053076640000 | 32797 | 2022 | 15894 | 181986 | 37225 | 327980 | 1223186 | 352971 |
| A065854 | PI | WELL | O | CLARKS CREEK | 72-0706H | 33053076640000 | 32797 | 2023 | 1146 | 18394 | 2873 | 343874 | 1405172 | 390196 |
| A065856 | PI | WELL | O | CLARKS CREEK | 107-0706H | 33053076650000 | 32798 | 2018 | 192882 | 425113 | 157720 | | | |
| A065856 | PI | WELL | O | CLARKS CREEK | 107-0706H | 33053076650000 | 32798 | 2019 | 75753 | 377338 | 97467 | 192882 | 425113 | 157720 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A065856 | PI | WELL | O | CLARKS CREEK | 107-0706H | 33053076650000 | 32798 | 2020 | 42860 | 202655 | 63575 | 268635 | 802451 | 255187 |
| A065856 | PI | WELL | O | CLARKS CREEK | 107-0706H | 33053076650000 | 32798 | 2021 | 37059 | 196611 | 50850 | 311495 | 1005106 | 318762 |
| A065856 | PI | WELL | O | CLARKS CREEK | 107-0706H | 33053076650000 | 32798 | 2022 | 19175 | 153432 | 31679 | 348554 | 1201717 | 369612 |
| A065856 | PI | WELL | O | CLARKS CREEK | 107-0706H | 33053076650000 | 32798 | 2023 | 1552 | 10426 | 2904 | 367729 | 1355149 | 401291 |
| A065857 | PI | WELL | O | CLARKS CREEK | 24-0706H | 33053076660000 | 32799 | 2018 | 248687 | 552313 | 197270 | | | |
| A065857 | PI | WELL | O | CLARKS CREEK | 24-0706H | 33053076660000 | 32799 | 2019 | 85952 | 322412 | 68627 | 248687 | 552313 | 197270 |
| A065857 | PI | WELL | O | CLARKS CREEK | 24-0706H | 33053076660000 | 32799 | 2020 | 58484 | 226929 | 88039 | 334639 | 874725 | 265897 |
| A065857 | PI | WELL | O | CLARKS CREEK | 24-0706H | 33053076660000 | 32799 | 2021 | 41513 | 211116 | 52489 | 393123 | 1101654 | 353936 |
| A065857 | PI | WELL | O | CLARKS CREEK | 24-0706H | 33053076660000 | 32799 | 2022 | 21644 | 198834 | 37826 | 434636 | 1312770 | 406425 |
| A065857 | PI | WELL | O | CLARKS CREEK | 24-0706H | 33053076660000 | 32799 | 2023 | 2498 | 19132 | 4905 | 456280 | 1511604 | 444251 |
| A067545 | PI | WELL | O | JORE FEDERAL | 13-12TF2H | 33053069230000 | 31193 | 2019 | 36728 | 66073 | 70393 | | | |
| A067545 | PI | WELL | O | JORE FEDERAL | 13-12TF2H | 33053069230000 | 31193 | 2020 | 9731 | 17299 | 18753 | 36728 | 66073 | 70393 |
| A067545 | PI | WELL | O | JORE FEDERAL | 13-12TF2H | 33053069230000 | 31193 | 2021 | 21451 | 50889 | 107822 | 46459 | 83372 | 89146 |
| A067545 | PI | WELL | O | JORE FEDERAL | 13-12TF2H | 33053069230000 | 31193 | 2022 | 16585 | 53783 | 47884 | 67910 | 134261 | 196968 |
| A067545 | PI | WELL | O | JORE FEDERAL | 13-12TF2H | 33053069230000 | 31193 | 2023 | 2933 | 19699 | 7724 | 84495 | 188044 | 244852 |
| A067546 | PI | WELL | O | JORE FEDERAL | 1-12H | 33053069240100 | 31194 | 2019 | 119557 | 197885 | 98348 | | | |
| A067546 | PI | WELL | O | JORE FEDERAL | 1-12H | 33053069240100 | 31194 | 2020 | 43303 | 148622 | 35555 | 119557 | 197885 | 98348 |
| A067546 | PI | WELL | O | JORE FEDERAL | 1-12H | 33053069240100 | 31194 | 2021 | 37750 | 60853 | 102098 | 162860 | 346507 | 133903 |
| A067546 | PI | WELL | O | JORE FEDERAL | 1-12H | 33053069240100 | 31194 | 2022 | 24261 | 42171 | 17716 | 200610 | 407360 | 236001 |
| A067546 | PI | WELL | O | JORE FEDERAL | 1-12H | 33053069240100 | 31194 | 2023 | 3755 | 10216 | 4500 | 224871 | 449531 | 253717 |
| A067570 | PI | WELL | O | JORE FEDERAL | 12-12TFH | 33053069220000 | 31192 | 2019 | 61077 | 77062 | 62825 | | | |
| A067570 | PI | WELL | O | JORE FEDERAL | 12-12TFH | 33053069220000 | 31192 | 2020 | 17736 | 102838 | 26381 | 61077 | 77062 | 62825 |
| A067570 | PI | WELL | O | JORE FEDERAL | 12-12TFH | 33053069220000 | 31192 | 2021 | 21845 | 86819 | 99929 | 78813 | 179900 | 89206 |
| A067570 | PI | WELL | O | JORE FEDERAL | 12-12TFH | 33053069220000 | 31192 | 2022 | 29812 | 132821 | 52370 | 100658 | 266719 | 189135 |
| A067570 | PI | WELL | O | JORE FEDERAL | 12-12TFH | 33053069220000 | 31192 | 2023 | 3142 | 28095 | 5386 | 130470 | 399540 | 241505 |
| A070674 | PI | WELL | O | RIVERVIEW | 22-3031H | 33053072070000 | 31808 | 2019 | 166772 | 704610 | 158485 | | | |
| A070674 | PI | WELL | O | RIVERVIEW | 22-3031H | 33053072070000 | 31808 | 2020 | 91448 | 532358 | 100084 | 166772 | 704610 | 158485 |
| A070674 | PI | WELL | O | RIVERVIEW | 22-3031H | 33053072070000 | 31808 | 2021 | 56902 | 561619 | 78933 | 258220 | 1236968 | 258569 |
| A070674 | PI | WELL | O | RIVERVIEW | 22-3031H | 33053072070000 | 31808 | 2022 | 36831 | 489798 | 69930 | 315122 | 1798587 | 337502 |
| A070674 | PI | WELL | O | RIVERVIEW | 22-3031H | 33053072070000 | 31808 | 2023 | 4699 | 75563 | 10972 | 351953 | 2288385 | 407432 |
| A070682 | PI | WELL | O | RIVERVIEW | 26-3031H | 33053072030100 | 31804 | 2019 | 255909 | 561602 | 123536 | | | |
| A070682 | PI | WELL | O | RIVERVIEW | 26-3031H | 33053072030100 | 31804 | 2020 | 124774 | 699445 | 103443 | 255909 | 561602 | 123536 |
| A070682 | PI | WELL | O | RIVERVIEW | 26-3031H | 33053072030100 | 31804 | 2021 | 42681 | 429474 | 44208 | 380683 | 1261047 | 226979 |
| A070682 | PI | WELL | O | RIVERVIEW | 26-3031H | 33053072030100 | 31804 | 2022 | 18499 | 121047 | 23387 | 423364 | 1690521 | 271187 |
| A070682 | PI | WELL | O | RIVERVIEW | 26-3031H | 33053072030100 | 31804 | 2023 | 2263 | 7545 | 4928 | 441863 | 1811568 | 294574 |
| A070683 | PI | WELL | O | RIVERVIEW | 25-3031H | 33053072040000 | 31805 | 2019 | 208264 | 402987 | 201013 | | | |
| A070683 | PI | WELL | O | RIVERVIEW | 25-3031H | 33053072040000 | 31805 | 2020 | 131395 | 914628 | 144766 | 208264 | 402987 | 201013 |
| A070683 | PI | WELL | O | RIVERVIEW | 25-3031H | 33053072040000 | 31805 | 2021 | 46948 | 633870 | 71148 | 339659 | 1317615 | 345779 |
| A070683 | PI | WELL | O | RIVERVIEW | 25-3031H | 33053072040000 | 31805 | 2022 | 29274 | 310619 | 33144 | 386607 | 1951485 | 416927 |
| A070683 | PI | WELL | O | RIVERVIEW | 25-3031H | 33053072040000 | 31805 | 2023 | 3616 | 52080 | 5004 | 415881 | 2262104 | 450071 |
| A070685 | PI | WELL | O | RIVERVIEW | 24-3031H | 33053072050100 | 31806 | 2019 | 161119 | 572568 | 202188 | | | |
| A070685 | PI | WELL | O | RIVERVIEW | 24-3031H | 33053072050100 | 31806 | 2020 | 81437 | 555114 | 115777 | 161119 | 572568 | 202188 |
| A070685 | PI | WELL | O | RIVERVIEW | 24-3031H | 33053072050100 | 31806 | 2021 | 15939 | 463585 | 54463 | 242556 | 1127682 | 317965 |
| A070685 | PI | WELL | O | RIVERVIEW | 24-3031H | 33053072050100 | 31806 | 2022 | 9629 | 297232 | 44390 | 258495 | 1591267 | 372428 |
| A070685 | PI | WELL | O | RIVERVIEW | 24-3031H | 33053072050100 | 31806 | 2023 | 510 | 44344 | 6903 | 268124 | 1888499 | 416818 |
| A070687 | PI | WELL | O | RIVERVIEW | 23-3031H | 33053072060000 | 31807 | 2019 | 152417 | 529222 | 186755 | | | |
| A070687 | PI | WELL | O | RIVERVIEW | 23-3031H | 33053072060000 | 31807 | 2020 | 88712 | 586390 | 110384 | 152417 | 529222 | 186755 |
| A070687 | PI | WELL | O | RIVERVIEW | 23-3031H | 33053072060000 | 31807 | 2021 | 35204 | 421646 | 64291 | 241129 | 1115612 | 297139 |
| A070687 | PI | WELL | O | RIVERVIEW | 23-3031H | 33053072060000 | 31807 | 2022 | 17419 | 304114 | 31687 | 276333 | 1537258 | 361430 |
| A070687 | PI | WELL | O | RIVERVIEW | 23-3031H | 33053072060000 | 31807 | 2023 | 1483 | 31016 | 3288 | 293752 | 1841372 | 393117 |
| A073424 | PI | WELL | O | CLARKS CREEK | 106-0724H | 33053090580000 | 36413 | 2019 | 262132 | 430220 | 118399 | | | |
| A073424 | PI | WELL | O | CLARKS CREEK | 106-0724H | 33053090580000 | 36413 | 2020 | 206667 | 633904 | 133432 | 262132 | 430220 | 118399 |
| A073424 | PI | WELL | O | CLARKS CREEK | 106-0724H | 33053090580000 | 36413 | 2021 | 89867 | 435823 | 77033 | 468799 | 1064124 | 251831 |
| A073424 | PI | WELL | O | CLARKS CREEK | 106-0724H | 33053090580000 | 36413 | 2022 | 47307 | 286970 | 44979 | 558666 | 1499947 | 328864 |
| A073424 | PI | WELL | O | CLARKS CREEK | 106-0724H | 33053090580000 | 36413 | 2023 | 6067 | 31977 | 5010 | 605973 | 1786917 | 373843 |
| A073425 | PI | WELL | O | CLARKS CREEK | 18-0719H | 33053090600100 | 36415 | 2019 | 257182 | 404202 | 149518 | | | |
| A073425 | PI | WELL | O | CLARKS CREEK | 18-0719H | 33053090600100 | 36415 | 2020 | 138234 | 396905 | 130096 | 257182 | 404202 | 149518 |
| A073425 | PI | WELL | O | CLARKS CREEK | 18-0719H | 33053090600100 | 36415 | 2021 | 52355 | 189931 | 64833 | 395416 | 801107 | 279614 |
| A073425 | PI | WELL | O | CLARKS CREEK | 18-0719H | 33053090600100 | 36415 | 2022 | 38667 | 145418 | 59872 | 447771 | 991038 | 344447 |
| A073425 | PI | WELL | O | CLARKS CREEK | 18-0719H | 33053090600100 | 36415 | 2023 | 6634 | 64029 | 8199 | 486438 | 1136456 | 404319 |
| A073426 | PI | WELL | O | CLARKS CREEK | 105-0719H | 33053090610000 | 36416 | 2019 | 209290 | 353733 | 120473 | | | |
| A073426 | PI | WELL | O | CLARKS CREEK | 105-0719H | 33053090610000 | 36416 | 2020 | 130083 | 441804 | 116588 | 209290 | 353733 | 120473 |
| A073426 | PI | WELL | O | CLARKS CREEK | 105-0719H | 33053090610000 | 36416 | 2021 | 41078 | 247264 | 49604 | 339373 | 795537 | 237061 |
| A073426 | PI | WELL | O | CLARKS CREEK | 105-0719H | 33053090610000 | 36416 | 2022 | 30002 | 175046 | 49663 | 380451 | 1042801 | 286665 |
| A073426 | PI | WELL | O | CLARKS CREEK | 105-0719H | 33053090610000 | 36416 | 2023 | 3768 | 12880 | 6683 | 410453 | 1217847 | 336328 |
| A074089 | PI | WELL | O | CLARKS CREEK | 46-0706H | 33053090560000 | 36411 | 2019 | 167006 | 233163 | 95444 | | | |
| A074089 | PI | WELL | O | CLARKS CREEK | 46-0706H | 33053090560000 | 36411 | 2020 | 190187 | 462871 | 138117 | 167006 | 233163 | 95444 |
| A074089 | PI | WELL | O | CLARKS CREEK | 46-0706H | 33053090560000 | 36411 | 2021 | 87853 | 195402 | 83350 | 357193 | 696034 | 233561 |
| A074089 | PI | WELL | O | CLARKS CREEK | 46-0706H | 33053090560000 | 36411 | 2022 | 63665 | 174436 | 65640 | 445046 | 891436 | 316911 |
| A074089 | PI | WELL | O | CLARKS CREEK | 46-0706H | 33053090560000 | 36411 | 2023 | 7135 | 80004 | 7422 | 508711 | 1065872 | 382551 |
| A074115 | PI | WELL | O | CLARKS CREEK | 47-0706H | 33053090570000 | 36412 | 2019 | 95267 | 149051 | 75080 | | | |
| A074115 | PI | WELL | O | CLARKS CREEK | 47-0706H | 33053090570000 | 36412 | 2020 | 109485 | 410396 | 119051 | 95267 | 149051 | 75080 |
| A074115 | PI | WELL | O | CLARKS CREEK | 47-0706H | 33053090570000 | 36412 | 2021 | 31221 | 202482 | 55447 | 204752 | 559447 | 194131 |
| A074115 | PI | WELL | O | CLARKS CREEK | 47-0706H | 33053090570000 | 36412 | 2022 | 23166 | 165968 | 46466 | 235973 | 761929 | 249578 |
| A074115 | PI | WELL | O | CLARKS CREEK | 47-0706H | 33053090570000 | 36412 | 2023 | 3309 | 9133 | 6475 | 259139 | 927897 | 296044 |
| A079025 | PI | WELL | O | JORE FEDERAL | 11-12TFH | 33053083360000 | 34373 | 2021 | 69305 | 171009 | 61008 | | | |
| A079025 | PI | WELL | O | JORE FEDERAL | 11-12TFH | 33053083360000 | 34373 | 2022 | 37591 | 180227 | 52415 | 69305 | 171009 | 61008 |
| A079025 | PI | WELL | O | JORE FEDERAL | 11-12TFH | 33053083360000 | 34373 | 2023 | 2550 | 16169 | 5302 | 106896 | 351236 | 113423 |
| A079061 | PI | WELL | O | JORE FEDERAL | 9-12TFH | 33053083570000 | 34395 | 2021 | 47724 | 91085 | 67892 | | | |
| A079061 | PI | WELL | O | JORE FEDERAL | 9-12TFH | 33053083570000 | 34395 | 2022 | 26052 | 80192 | 59193 | 47724 | 91085 | 67892 |
| A079061 | PI | WELL | O | JORE FEDERAL | 9-12TFH | 33053083570000 | 34395 | 2023 | 3895 | 7885 | 5807 | 73776 | 171277 | 127085 |
| A079062 | PI | WELL | O | JORE FEDERAL | 5-12H | 33053083540000 | 34392 | 2021 | 106853 | 160959 | 64214 | | | |
| A079062 | PI | WELL | O | JORE FEDERAL | 5-12H | 33053083540000 | 34392 | 2022 | 62263 | 123327 | 39096 | 106853 | 160959 | 64214 |
| A079062 | PI | WELL | O | JORE FEDERAL | 5-12H | 33053083540000 | 34392 | 2023 | 9026 | 27658 | 5476 | 169116 | 284286 | 103310 |
| A079063 | PI | WELL | O | JORE FEDERAL | 4-12H | 33053083410100 | 34378 | 2021 | 89867 | 148362 | 68685 | | | |
| A079063 | PI | WELL | O | JORE FEDERAL | 4-12H | 33053083410100 | 34378 | 2022 | 48592 | 95267 | 33266 | 89867 | 148362 | 68685 |
| A079063 | PI | WELL | O | JORE FEDERAL | 4-12H | 33053083410100 | 34378 | 2023 | 5803 | 10092 | 4559 | 138459 | 243629 | 101951 |
| A079064 | PI | WELL | O | JORE FEDERAL | 10-12TFH | 33053083400000 | 34377 | 2021 | 62756 | 101567 | 65845 | | | |
| A079064 | PI | WELL | O | JORE FEDERAL | 10-12TFH | 33053083400000 | 34377 | 2022 | 27503 | 71769 | 30348 | 62756 | 101567 | 65845 |
| A079064 | PI | WELL | O | JORE FEDERAL | 10-12TFH | 33053083400000 | 34377 | 2023 | 6196 | 25849 | 6509 | 90259 | 173336 | 96193 |
| A079065 | PI | WELL | O | JORE FEDERAL | 3-12H | 33053083380000 | 34375 | 2021 | 70595 | 149746 | 51567 | | | |
| A079065 | PI | WELL | O | JORE FEDERAL | 3-12H | 33053083380000 | 34375 | 2022 | 42560 | 130827 | 27461 | 70595 | 149746 | 51567 |
| A079065 | PI | WELL | O | JORE FEDERAL | 3-12H | 33053083380000 | 34375 | 2023 | 7808 | 48843 | 6546 | 113155 | 280573 | 79028 |

## Projected production Clarks Creek Field

| Production year → | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | Yearly production ↓ Gas [Mcf] | Oil [bbls] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year ↓ | # of wells in each production period ↓ | | | | | | | | | | | | | | | | | | | | | | |
| 2010 | 0 | | | | | | | | | | | | | | | | | | | | | 0 | 0 |
| 2011 | 1 | 0 | | | | | | | | | | | | | | | | | | | | 244,205 | 156,561 |
| 2012 | 17 | 1 | 0 | | | | | | | | | | | | | | | | | | | 4,308,840 | 2,726,831 |
| 2013 | 9 | 17 | 1 | 0 | | | | | | | | | | | | | | | | | | 4,988,667 | 2,559,232 |
| 2014 | 8 | 9 | 17 | 1 | 0 | | | | | | | | | | | | | | | | | 5,429,233 | 2,552,089 |
| 2015 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | | | | | | | | | | | | 6,387,640 | 2,958,355 |
| 2016 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | | | | | | | | | | | 5,437,463 | 2,093,552 |
| 2017 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | | | | | | | | | | 5,709,347 | 2,280,404 |
| 2018 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | | | | | | | | | 5,687,311 | 2,180,557 |
| 2019 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | | | | | | | | 8,172,787 | 3,721,605 |
| 2020 | 0 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | | | | | | | 6,156,807 | 2,022,334 |
| 2021 | 5 | 0 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | | | | | | 6,262,119 | 2,233,127 |
| 2022 | 0 | 5 | 0 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | | | | | 5,108,968 | 1,470,226 |
| 2023 | 1 | 0 | 5 | 0 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | | | | 4,594,354 | 1,297,536 |
| 2024 | 1 | 1 | 0 | 5 | 0 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | | | 3,666,715 | 1,047,623 |
| 2025 | 1 | 1 | 1 | 0 | 5 | 0 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | | 3,126,294 | 898,597 |
| 2026 | 1 | 1 | 1 | 1 | 0 | 5 | 0 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | | 2,690,230 | 783,635 |
| 2027 | 1 | 1 | 1 | 1 | 1 | 0 | 5 | 0 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | | 2,238,001 | 673,324 |
| 2028 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 5 | 0 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | | 2,067,019 | 627,105 |
| 2029 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 5 | 0 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | | 1,815,575 | 567,237 |
| 2030 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 5 | 0 | 15 | 5 | 6 | 3 | 10 | 8 | 9 | 17 | 1 | 0 | 1,621,167 | 521,812 |

# of wells completed per year

| Year | # of wells completed | Rate |
|---|---|---|
| 2006 | | 0.0% |
| 2007 | | 0.0% |
| 2008 | | 0.0% |
| 2009 | | 0.0% |
| 2010 | 0 | 0.0% |
| 2011 | 1 | 1.3% |
| 2012 | 17 | 21.5% |
| 2013 | 9 | 11.4% |
| 2014 | 8 | 10.1% |
| 2015 | 10 | 12.7% |
| 2016 | 3 | 3.8% |
| 2017 | 6 | 7.6% |
| 2018 | 5 | 6.3% |
| 2019 | 15 | 19.0% |
| 2020 | 0 | 0.0% |
| 2021 | 5 | 6.3% |
| 2022 | 0 | 0.0% |
| 2023 | 1 | 1.1% |
| 2024 | 1 | 1.1% |
| 2025 | 1 | 1.1% |
| 2026 | 1 | 1.1% |
| 2027 | 1 | 1.1% |
| 2028 | 1 | 1.1% |
| 2029 | 1 | 1.1% |
| 2030 | 1 | 1.1% |

Projected ↓ (2023–2030)

| | |
|---|---|
| # of wells completed: | 87 |

# Type Well Clarks Creek Field

| | | | IP: | 2,184 | 1,640 | | | Projected Production | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Days | Cumulative Time [days] | Gas MCF Prod [Mcf/month] | Oil BBLS Oil [bbl/month] | Gas Rate [Mcf/day] | Oil Rate [bbl/day] | Year | Month | Gas [Mcf/month] | Oil [bbl/month] | Gas [Mcf/year] | Oil [bbl/year] |
| 16 | 30 | 29,914 | 26,647 | 1,893 | 1,557 | | 1 | 21,347 | 20,453 | 244,205 | 156,561 |
| 26 | 61 | 44,091 | 30,932 | 1,676 | 1,078 | | 2 | 24,301 | 20,062 | 157,360 | 65,293 |
| 27 | 91 | 47,534 | 29,514 | 1,761 | 1,085 | | 3 | 24,111 | 17,810 | 115,712 | 40,196 |
| 26 | 122 | 46,808 | 25,116 | 1,787 | 937 | | 4 | 23,200 | 15,723 | 92,253 | 28,625 |
| 24 | 152 | 39,766 | 20,249 | 1,657 | 816 | | 5 | 22,130 | 13,986 | 77,004 | 22,000 |
| 27 | 182 | 46,709 | 19,751 | 1,724 | 722 | 1 | 6 | 21,070 | 12,558 | 66,218 | 17,731 |
| 28 | 213 | 35,665 | 16,419 | 1,260 | 583 | | 7 | 20,072 | 11,375 | 58,153 | 14,763 |
| 23 | 243 | 33,211 | 11,870 | 1,470 | 526 | | 8 | 19,151 | 10,383 | 51,876 | 12,589 |
| 19 | 274 | 26,544 | 8,531 | 1,368 | 382 | | 9 | 18,305 | 9,543 | 46,843 | 10,932 |
| 25 | 304 | 31,006 | 10,715 | 1,226 | 389 | | 10 | 17,530 | 8,822 | 42,712 | 9,631 |
| 28 | 334 | 30,487 | 10,032 | 1,093 | 342 | | 11 | 16,820 | 8,197 | 39,257 | 8,585 |
| 30 | 365 | 31,056 | 8,951 | 1,039 | 301 | | 12 | 16,168 | 7,651 | 36,322 | 7,726 |
| 29 | 395 | 29,079 | 8,963 | 1,013 | 306 | | 13 | 15,566 | 7,170 | 33,797 | 7,011 |
| 28 | 426 | 30,384 | 8,779 | 1,077 | 303 | | 14 | 15,011 | 6,743 | 31,601 | 6,405 |
| 23 | 456 | 20,467 | 6,061 | 890 | 236 | | 15 | 14,496 | 6,361 | 29,672 | 5,888 |
| 22 | 486 | 22,439 | 6,339 | 1,006 | 280 | | 16 | 14,018 | 6,018 | 27,965 | 5,440 |
| 28 | 517 | 24,553 | 7,370 | 877 | 257 | | 17 | 13,573 | 5,709 | 26,442 | 5,050 |
| 25 | 547 | 22,146 | 5,589 | 889 | 225 | 2 | 18 | 13,157 | 5,428 | 25,076 | 4,708 |
| 25 | 578 | 20,569 | 5,040 | 840 | 199 | | 19 | 12,768 | 5,172 | 23,842 | 4,404 |
| 25 | 608 | 18,846 | 5,390 | 754 | 259 | | 20 | 12,403 | 4,937 | 22,723 | 4,134 |
| 28 | 638 | 19,623 | 5,801 | 708 | 214 | | 21 | 12,059 | 4,722 | 21,703 | 3,892 |
| 23 | 669 | 13,918 | 4,203 | 616 | 169 | | 22 | 11,736 | 4,524 | | |
| 23 | 699 | 15,279 | 4,557 | 670 | 204 | | 23 | 11,430 | 4,340 | | |
| 25 | 730 | 16,473 | 4,612 | 670 | 198 | | 24 | 11,141 | 4,170 | | |
| 28 | 760 | 16,427 | 4,659 | 597 | 168 | | 25 | 10,868 | 4,012 | | |
| 29 | 790 | 18,423 | 5,149 | 644 | 179 | | 26 | 10,608 | 3,865 | | |
| 28 | 821 | 18,694 | 4,568 | 670 | 163 | | 27 | 10,362 | 3,728 | | |
| 27 | 851 | 18,523 | 4,230 | 684 | 160 | | 28 | 10,127 | 3,599 | | |
| 25 | 882 | 14,979 | 3,791 | 611 | 169 | | 29 | 9,903 | 3,479 | | |
| 25 | 912 | 13,633 | 3,516 | 539 | 145 | 3 | 30 | 9,690 | 3,365 | | |
| 30 | 942 | 15,091 | 3,831 | 510 | 127 | | 31 | 9,486 | 3,259 | | |
| 27 | 973 | 13,670 | 3,379 | 516 | 118 | | 32 | 9,291 | 3,158 | | |
| 25 | 1,003 | 11,857 | 2,921 | 474 | 120 | | 33 | 9,105 | 3,063 | | |
| 24 | 1,034 | 12,626 | 2,968 | 533 | 120 | | 34 | 8,926 | 2,973 | | |
| 24 | 1,064 | 11,992 | 2,580 | 493 | 108 | | 35 | 8,755 | 2,888 | | |
| 23 | 1,094 | 11,054 | 2,422 | 472 | 106 | | 36 | 8,590 | 2,807 | | |
| 23 | 1,125 | 11,401 | 2,389 | 489 | 92 | | 37 | 8,432 | 2,731 | | |
| 25 | 1,155 | 11,739 | 2,671 | 479 | 93 | | 38 | 8,280 | 2,658 | | |
| 25 | 1,186 | 11,655 | 2,713 | 464 | 96 | | 39 | 8,134 | 2,588 | | |
| 28 | 1,216 | 11,144 | 2,735 | 405 | 92 | | 40 | 7,992 | 2,522 | | |
| 28 | 1,246 | 9,287 | 2,453 | 334 | 80 | | 41 | 7,856 | 2,459 | | |
| 27 | 1,277 | 9,927 | 2,306 | 372 | 78 | 4 | 42 | 7,725 | 2,399 | | |
| 25 | 1,307 | 8,344 | 1,987 | 328 | 68 | | 43 | 7,599 | 2,342 | | |
| 24 | 1,338 | 8,179 | 1,832 | 338 | 72 | | 44 | 7,476 | 2,286 | | |
| 22 | 1,368 | 7,342 | 1,598 | 330 | 68 | | 45 | 7,358 | 2,234 | | |
| 25 | 1,398 | 7,815 | 1,781 | 310 | 76 | | 46 | 7,243 | 2,183 | | |
| 25 | 1,429 | 6,948 | 1,622 | 275 | 65 | | 47 | 7,133 | 2,135 | | |
| 22 | 1,459 | 6,327 | 1,516 | 286 | 67 | | 48 | 7,025 | 2,088 | | |
| 21 | 1,490 | 5,421 | 1,491 | 260 | 71 | | 49 | 6,921 | 2,043 | | |
| 21 | 1,520 | 5,150 | 1,396 | 251 | 61 | | 50 | 6,820 | 2,000 | | |
| 20 | 1,550 | 5,277 | 1,334 | 258 | 65 | | 51 | 6,723 | 1,959 | | |
| 24 | 1,581 | 5,563 | 1,422 | 233 | 59 | | 52 | 6,628 | 1,919 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 1,611 | 5,573 | 1,427 | 225 | 55 | | 53 | 6,536 | 1,881 | | |
| 26 | 1,642 | 5,458 | 1,344 | 209 | 69 | 5 | 54 | 6,446 | 1,844 | | |
| 25 | 1,672 | 4,472 | 1,160 | 180 | 50 | | 55 | 6,359 | 1,808 | | |
| 28 | 1,702 | 5,987 | 2,531 | 217 | 87 | | 56 | 6,274 | 1,774 | | |
| 27 | 1,733 | 4,980 | 1,859 | 184 | 80 | | 57 | 6,192 | 1,740 | | |
| 26 | 1,763 | 4,140 | 1,380 | 160 | 53 | | 58 | 6,112 | 1,708 | | |
| 22 | 1,794 | 4,100 | 1,389 | 187 | 68 | | 59 | 6,034 | 1,677 | | |
| 21 | 1,824 | 4,010 | 1,184 | 194 | 54 | | 60 | 5,958 | 1,647 | | |
| 22 | 1,854 | 4,574 | 1,288 | 209 | 58 | | 61 | 5,884 | 1,618 | | |
| 23 | 1,885 | 4,589 | 1,361 | 201 | 151 | | 62 | 5,812 | 1,590 | | |
| 26 | 1,915 | 7,446 | 3,525 | 284 | 134 | | 63 | 5,742 | 1,562 | | |
| 23 | 1,946 | 6,623 | 3,021 | 294 | 125 | | 64 | 5,673 | 1,536 | | |
| 27 | 1,976 | 8,401 | 3,269 | 313 | 121 | | 65 | 5,606 | 1,510 | | |
| 27 | 2,006 | 7,450 | 2,763 | 281 | 106 | 6 | 66 | 5,541 | 1,485 | | |
| 27 | 2,037 | 6,447 | 2,189 | 242 | 82 | | 67 | 5,477 | 1,461 | | |
| 25 | 2,067 | 5,871 | 2,284 | 238 | 95 | | 68 | 5,415 | 1,438 | | |
| 20 | 2,098 | 6,748 | 1,845 | 335 | 76 | | 69 | 5,354 | 1,415 | | |
| 24 | 2,128 | 7,013 | 1,920 | 296 | 68 | | 70 | 5,295 | 1,393 | | |
| 26 | 2,158 | 6,410 | 1,688 | 247 | 60 | | 71 | 5,237 | 1,371 | | |
| 26 | 2,189 | 6,791 | 1,826 | 263 | 81 | | 72 | 5,180 | 1,351 | | |
| 24 | 2,219 | 5,018 | 1,041 | 205 | 45 | | 73 | 5,125 | 1,330 | | |
| 22 | 2,250 | 4,623 | 906 | 212 | 41 | | 74 | 5,070 | 1,310 | | |
| 19 | 2,280 | 4,196 | 729 | 218 | 40 | | 75 | 5,017 | 1,291 | | |
| 18 | 2,310 | 4,602 | 811 | 256 | 101 | | 76 | 4,965 | 1,272 | | |
| 18 | 2,341 | 5,139 | 1,251 | 290 | 78 | | 77 | 4,914 | 1,254 | | |
| 25 | 2,371 | 9,281 | 4,149 | 365 | 179 | 7 | 78 | 4,865 | 1,236 | | |
| 25 | 2,402 | 11,815 | 3,634 | 465 | 126 | | 79 | 4,816 | 1,219 | | |
| 22 | 2,432 | 9,276 | 2,410 | 416 | 86 | | 80 | 4,768 | 1,202 | | |
| 18 | 2,462 | 7,517 | 1,546 | 428 | 82 | | 81 | 4,721 | 1,186 | | |
| 21 | 2,493 | 8,164 | 1,602 | 381 | 73 | | 82 | 4,675 | 1,170 | | |
| 18 | 2,523 | 8,463 | 1,676 | 479 | 99 | | 83 | 4,630 | 1,154 | | |
| 25 | 2,554 | 8,342 | 1,747 | 336 | 71 | | 84 | 4,586 | 1,139 | | |
| 22 | 2,584 | 7,207 | 1,518 | 323 | 63 | | 85 | 4,543 | 1,124 | | |
| 17 | 2,614 | 6,241 | 1,223 | 360 | 67 | | 86 | 4,500 | 1,109 | | |
| 17 | 2,645 | 6,154 | 1,318 | 355 | 71 | | 87 | 4,459 | 1,095 | | |
| 23 | 2,675 | 6,436 | 1,424 | 282 | 60 | | 88 | 4,418 | 1,081 | | |
| 29 | 2,706 | 6,606 | 1,441 | 226 | 52 | | 89 | 4,378 | 1,067 | | |
| 22 | 2,736 | 3,119 | 1,053 | 145 | 47 | 8 | 90 | 4,338 | 1,054 | | |
| 22 | 2,766 | 4,092 | 1,128 | 187 | 50 | | 91 | 4,300 | 1,041 | | |
| 13 | 2,797 | 2,258 | 552 | 178 | 42 | | 92 | 4,262 | 1,028 | | |
| 13 | 2,827 | 2,813 | 545 | 216 | 50 | | 93 | 4,224 | 1,016 | | |
| 23 | 2,858 | 5,581 | 1,143 | 248 | 49 | | 94 | 4,188 | 1,004 | | |
| 20 | 2,888 | 4,871 | 970 | 242 | 47 | | 95 | 4,152 | 992 | | |
| 24 | 2,918 | 5,315 | 941 | 225 | 40 | | 96 | 4,116 | 980 | | |
| 24 | 2,949 | 6,035 | 978 | 248 | 40 | | 97 | 4,082 | 969 | | |
| 20 | 2,979 | 4,171 | 566 | 207 | 28 | | 98 | 4,047 | 957 | | |
| 21 | 3,010 | 3,152 | 520 | 153 | 31 | | 99 | 4,014 | 946 | | |
| 24 | 3,040 | 4,156 | 812 | 171 | 34 | | 100 | 3,981 | 936 | | |
| 27 | 3,070 | 4,719 | 924 | 175 | 36 | | 101 | 3,948 | 925 | | |
| 23 | 3,101 | 5,620 | 737 | 246 | 33 | 9 | 102 | 3,916 | 915 | | |
| 17 | 3,131 | 2,007 | 383 | 118 | 19 | | 103 | 3,885 | 905 | | |
| 23 | 3,162 | 4,351 | 553 | 193 | 24 | | 104 | 3,854 | 895 | | |
| 23 | 3,192 | 3,553 | 546 | 153 | 20 | | 105 | 3,823 | 885 | | |
| 22 | 3,222 | 4,074 | 508 | 183 | 22 | | 106 | 3,794 | 876 | | |
| 12 | 3,253 | 3,472 | 371 | 283 | 22 | | 107 | 3,764 | 866 | | |
| 16 | 3,283 | 3,966 | 759 | 252 | 45 | | 108 | 3,735 | 857 | | |
| 15 | 3,314 | 4,727 | 828 | 315 | 44 | | 109 | 3,707 | 848 | | |
| 15 | 3,344 | 3,425 | 871 | 225 | 57 | | 110 | 3,678 | 839 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 3,374 | 3,462 | 809 | 175 | 33 | 10 | 111 | 3,651 | 831 | | |
| 25 | 3,405 | 3,199 | 725 | 131 | 24 | | 112 | 3,623 | 822 | | |
| 31 | 3,435 | 4,246 | 885 | 137 | 29 | | 113 | 3,597 | 814 | | |
| 31 | 3,466 | 4,985 | 759 | 163 | 25 | | 114 | 3,570 | 806 | | |
| 31 | 3,496 | 4,443 | 668 | 146 | 22 | | 115 | 3,544 | 798 | | |
| 25 | 3,526 | 3,835 | 697 | 157 | 25 | | 116 | 3,518 | 790 | | |
| 22 | 3,557 | 3,156 | 579 | 143 | 26 | | 117 | 3,493 | 782 | | |
| 23 | 3,587 | 2,855 | 495 | 127 | 22 | | 118 | 3,468 | 774 | | |
| 23 | 3,618 | 2,628 | 296 | 116 | 11 | | 119 | 3,443 | 767 | | |
| 10 | 3,648 | 1,601 | 260 | 155 | 20 | | 120 | 3,419 | 760 | | |
| 21 | 3,678 | 4,138 | 455 | 197 | 20 | 11 | 121 | 3,395 | 752 | | |
| 12 | 3,709 | 2,034 | 258 | 169 | 12 | | 122 | 3,372 | 745 | | |
| 16 | 3,739 | 2,688 | 288 | 173 | 19 | | 123 | 3,348 | 738 | | |
| 16 | 3,770 | 2,795 | 320 | 180 | 11 | | 124 | 3,326 | 731 | | |
| 26 | 3,800 | 569 | 389 | 22 | 15 | | 125 | 3,303 | 725 | | |
| 29 | 3,830 | 2,680 | 423 | 92 | 15 | | 126 | 3,281 | 718 | | |
| 31 | 3,861 | 3,092 | 428 | 101 | 14 | | 127 | 3,259 | 712 | | |
| 31 | 3,891 | 3,653 | 409 | 118 | 13 | | 128 | 3,237 | 705 | | |
| 29 | 3,922 | 4,958 | 403 | 171 | 14 | | 129 | 3,216 | 699 | | |
| 31 | 3,952 | 5,570 | 336 | 180 | 11 | | 130 | 3,194 | 693 | | |
| 31 | 3,982 | 4,291 | 469 | 138 | 15 | | 131 | 3,174 | 686 | | |
| 28 | 4,013 | 3,575 | 423 | 128 | 15 | | 132 | 3,153 | 680 | | |
| | | | | | | 12 | 133 | 3,133 | 674 | | |
| | | | | | | | 134 | 3,113 | 669 | | |
| | | | | | | | 135 | 3,093 | 663 | | |
| | | | | | | | 136 | 3,073 | 657 | | |
| | | | | | | | 137 | 3,054 | 652 | | |
| | | | | | | | 138 | 3,035 | 646 | | |
| | | | | | | | 139 | 3,016 | 641 | | |
| | | | | | | | 140 | 2,997 | 635 | | |
| | | | | | | | 141 | 2,979 | 630 | | |
| | | | | | | | 142 | 2,961 | 625 | | |
| | | | | | | | 143 | 2,943 | 620 | | |
| | | | | | | | 144 | 2,925 | 615 | | |
| | | | | | | 13 | 145 | 2,908 | 610 | | |
| | | | | | | | 146 | 2,891 | 605 | | |
| | | | | | | | 147 | 2,874 | 600 | | |
| | | | | | | | 148 | 2,857 | 595 | | |
| | | | | | | | 149 | 2,840 | 591 | | |
| | | | | | | | 150 | 2,823 | 586 | | |
| | | | | | | | 151 | 2,807 | 582 | | |
| | | | | | | | 152 | 2,791 | 577 | | |
| | | | | | | | 153 | 2,775 | 573 | | |
| | | | | | | | 154 | 2,759 | 568 | | |
| | | | | | | | 155 | 2,744 | 564 | | |
| | | | | | | | 156 | 2,728 | 560 | | |
| | | | | | | 14 | 157 | 2,713 | 556 | | |
| | | | | | | | 158 | 2,698 | 551 | | |
| | | | | | | | 159 | 2,683 | 547 | | |
| | | | | | | | 160 | 2,669 | 543 | | |
| | | | | | | | 161 | 2,654 | 539 | | |
| | | | | | | | 162 | 2,640 | 535 | | |
| | | | | | | | 163 | 2,625 | 532 | | |
| | | | | | | | 164 | 2,611 | 528 | | |
| | | | | | | | 165 | 2,597 | 524 | | |
| | | | | | | | 166 | 2,584 | 520 | | |
| | | | | | | | 167 | 2,570 | 517 | | |
| | | | | | | | 168 | 2,556 | 513 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 169 | 2,543 | 509 | | |
| | | | | | | | 170 | 2,530 | 506 | | |
| | | | | | | | 171 | 2,517 | 502 | | |
| | | | | | | | 172 | 2,504 | 499 | | |
| | | | | | | | 173 | 2,491 | 495 | | |
| | | | | | | | 174 | 2,478 | 492 | | |
| | | | | | | 15 | 175 | 2,466 | 489 | | |
| | | | | | | | 176 | 2,453 | 485 | | |
| | | | | | | | 177 | 2,441 | 482 | | |
| | | | | | | | 178 | 2,429 | 479 | | |
| | | | | | | | 179 | 2,417 | 476 | | |
| | | | | | | | 180 | 2,405 | 473 | | |
| | | | | | | | 181 | 2,393 | 470 | | |
| | | | | | | | 182 | 2,381 | 467 | | |
| | | | | | | | 183 | 2,370 | 464 | | |
| | | | | | | | 184 | 2,358 | 461 | | |
| | | | | | | | 185 | 2,347 | 458 | | |
| | | | | | | | 186 | 2,335 | 455 | | |
| | | | | | | 16 | 187 | 2,324 | 452 | | |
| | | | | | | | 188 | 2,313 | 449 | | |
| | | | | | | | 189 | 2,302 | 446 | | |
| | | | | | | | 190 | 2,291 | 443 | | |
| | | | | | | | 191 | 2,281 | 440 | | |
| | | | | | | | 192 | 2,270 | 438 | | |
| | | | | | | | 193 | 2,259 | 435 | | |
| | | | | | | | 194 | 2,249 | 432 | | |
| | | | | | | | 195 | 2,239 | 430 | | |
| | | | | | | | 196 | 2,228 | 427 | | |
| | | | | | | | 197 | 2,218 | 425 | | |
| | | | | | | | 198 | 2,208 | 422 | | |
| | | | | | | 17 | 199 | 2,198 | 419 | | |
| | | | | | | | 200 | 2,188 | 417 | | |
| | | | | | | | 201 | 2,178 | 414 | | |
| | | | | | | | 202 | 2,169 | 412 | | |
| | | | | | | | 203 | 2,159 | 410 | | |
| | | | | | | | 204 | 2,149 | 407 | | |
| | | | | | | | 205 | 2,140 | 405 | | |
| | | | | | | | 206 | 2,130 | 402 | | |
| | | | | | | | 207 | 2,121 | 400 | | |
| | | | | | | | 208 | 2,112 | 398 | | |
| | | | | | | | 209 | 2,103 | 396 | | |
| | | | | | | | 210 | 2,094 | 393 | | |
| | | | | | | 18 | 211 | 2,085 | 391 | | |
| | | | | | | | 212 | 2,076 | 389 | | |
| | | | | | | | 213 | 2,067 | 387 | | |
| | | | | | | | 214 | 2,058 | 384 | | |
| | | | | | | | 215 | 2,049 | 382 | | |
| | | | | | | | 216 | 2,041 | 380 | | |
| | | | | | | | 217 | 2,032 | 378 | | |
| | | | | | | | 218 | 2,024 | 376 | | |
| | | | | | | | 219 | 2,015 | 374 | | |
| | | | | | | | 220 | 2,007 | 372 | | |
| | | | | | | | 221 | 1,999 | 370 | | |
| | | | | | | 19 | 222 | 1,991 | 368 | | |
| | | | | | | | 223 | 1,982 | 366 | | |
| | | | | | | | 224 | 1,974 | 364 | | |
| | | | | | | | 225 | 1,966 | 362 | | |
| | | | | | | | 226 | 1,958 | 360 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 227 | 1,950 | 358 | | |
| | | | | | | | 228 | 1,943 | 356 | | |
| | | | | | | 20 | 229 | 1,935 | 354 | | |
| | | | | | | | 230 | 1,927 | 353 | | |
| | | | | | | | 231 | 1,920 | 351 | | |
| | | | | | | | 232 | 1,912 | 349 | | |
| | | | | | | | 233 | 1,904 | 347 | | |
| | | | | | | | 234 | 1,897 | 345 | | |
| | | | | | | | 235 | 1,890 | 343 | | |
| | | | | | | | 236 | 1,882 | 342 | | |
| | | | | | | | 237 | 1,875 | 340 | | |
| | | | | | | | 238 | 1,868 | 338 | | |
| | | | | | | | 239 | 1,860 | 337 | | |
| | | | | | | | 240 | 1,853 | 335 | | |
| | | | | | | 21 | 241 | 1,846 | 333 | | |
| | | | | | | | 242 | 1,839 | 332 | | |
| | | | | | | | 243 | 1,832 | 330 | | |
| | | | | | | | 244 | 1,825 | 328 | | |
| | | | | | | | 245 | 1,819 | 327 | | |
| | | | | | | | 246 | 1,812 | 325 | | |
| | | | | | | | 247 | 1,805 | 323 | | |
| | | | | | | | 248 | 1,798 | 322 | | |
| | | | | | | | 249 | 1,792 | 320 | | |
| | | | | | | | 250 | 1,785 | 319 | | |
| | | | | | | | 251 | 1,778 | 317 | | |
| | | | | | | | 252 | 1,772 | 316 | | |
| | | | | | | 22 | 253 | 1,765 | 314 | | |
| | | | | | | | 254 | 1,759 | 313 | | |
| | | | | | | | 255 | 1,753 | 311 | | |
| | | | | | | | 256 | 1,746 | 310 | | |
| | | | | | | | 257 | 1,740 | 308 | | |
| | | | | | | | 258 | 1,734 | 307 | | |
| | | | | | | | 259 | 1,727 | 305 | | |
| | | | | | | | 260 | 1,721 | 304 | | |
| | | | | | | | 261 | 1,715 | 303 | | |
| | | | | | | | 262 | 1,709 | 301 | | |
| | | | | | | | 263 | 1,703 | 300 | | |
| | | | | | | | 264 | 1,697 | 298 | | |
| | | | | | | 23 | 265 | 1,691 | 297 | | |
| | | | | | | | 266 | 1,685 | 296 | | |
| | | | | | | | 267 | 1,679 | 294 | | |
| | | | | | | | 268 | 1,674 | 293 | | |
| | | | | | | | 269 | 1,668 | 292 | | |
| | | | | | | | 270 | 1,662 | 290 | | |
| | | | | | | | 271 | 1,656 | 289 | | |
| | | | | | | | 272 | 1,651 | 288 | | |
| | | | | | | | 273 | 1,645 | 286 | | |
| | | | | | | | 274 | 1,639 | 285 | | |
| | | | | | | | 275 | 1,634 | 284 | | |
| | | | | | | | 276 | 1,628 | 283 | | |
| | | | | | | 24 | 277 | 1,623 | 281 | | |
| | | | | | | | 278 | 1,617 | 280 | | |
| | | | | | | | 279 | 1,612 | 279 | | |
| | | | | | | | 280 | 1,607 | 278 | | |
| | | | | | | | 281 | 1,601 | 277 | | |
| | | | | | | | 282 | 1,596 | 275 | | |
| | | | | | | | 283 | 1,591 | 274 | | |
| | | | | | | | 284 | 1,585 | 273 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 285 | 1,580 | 272 | | |
| | | | | | | | 286 | 1,575 | 271 | | |
| | | | | | | | 287 | 1,570 | 269 | | |
| | | | | | | | 288 | 1,565 | 268 | | |
| | | | | | | | 289 | 1,560 | 267 | | |
| | | | | | | | 290 | 1,555 | 266 | | |
| | | | | | | | 291 | 1,550 | 265 | | |
| | | | | | | | 292 | 1,545 | 264 | | |
| | | | | | | | 293 | 1,540 | 263 | | |
| | | | | | | 25 | 294 | 1,535 | 262 | | |
| | | | | | | | 295 | 1,530 | 261 | | |
| | | | | | | | 296 | 1,525 | 259 | | |
| | | | | | | | 297 | 1,520 | 258 | | |
| | | | | | | | 298 | 1,515 | 257 | | |
| | | | | | | | 299 | 1,511 | 256 | | |
| | | | | | | | 300 | 1,506 | 255 | | |
| | | | | | | | 301 | 1,501 | 254 | | |
| | | | | | | | 302 | 1,497 | 253 | | |
| | | | | | | | 303 | 1,492 | 252 | | |
| | | | | | | | 304 | 1,487 | 251 | | |
| | | | | | | | 305 | 1,483 | 250 | | |
| | | | | | | 26 | 306 | 1,478 | 249 | | |
| | | | | | | | 307 | 1,474 | 248 | | |
| | | | | | | | 308 | 1,469 | 247 | | |
| | | | | | | | 309 | 1,465 | 246 | | |
| | | | | | | | 310 | 1,460 | 245 | | |
| | | | | | | | 311 | 1,456 | 244 | | |
| | | | | | | | 312 | 1,451 | 243 | | |
| | | | | | | | 313 | 1,447 | 242 | | |
| | | | | | | | 314 | 1,443 | 241 | | |
| | | | | | | | 315 | 1,438 | 240 | | |
| | | | | | | | 316 | 1,434 | 240 | | |
| | | | | | | | 317 | 1,430 | 239 | | |
| | | | | | | 27 | 318 | 1,425 | 238 | | |
| | | | | | | | 319 | 1,421 | 237 | | |
| | | | | | | | 320 | 1,417 | 236 | | |
| | | | | | | | 321 | 1,413 | 235 | | |
| | | | | | | | 322 | 1,409 | 234 | | |
| | | | | | | | 323 | 1,404 | 233 | | |
| | | | | | | | 324 | 1,400 | 232 | | |
| | | | | | | | 325 | 1,396 | 231 | | |
| | | | | | | | 326 | 1,392 | 231 | | |
| | | | | | | | 327 | 1,388 | 230 | | |
| | | | | | | | 328 | 1,384 | 229 | | |
| | | | | | | | 329 | 1,380 | 228 | | |
| | | | | | | 28 | 330 | 1,376 | 227 | | |
| | | | | | | | 331 | 1,372 | 226 | | |
| | | | | | | | 332 | 1,368 | 225 | | |
| | | | | | | | 333 | 1,364 | 225 | | |
| | | | | | | | 334 | 1,361 | 224 | | |
| | | | | | | | 335 | 1,357 | 223 | | |
| | | | | | | | 336 | 1,353 | 222 | | |
| | | | | | | | 337 | 1,349 | 221 | | |
| | | | | | | | 338 | 1,345 | 220 | | |
| | | | | | | | 339 | 1,341 | 220 | | |
| | | | | | | | 340 | 1,338 | 219 | | |
| | | | | | | | 341 | 1,334 | 218 | | |
| | | | | | | 29 | 342 | 1,330 | 217 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 29 | 343 | 1,327 | 217 | | |
| | | | | | | | 344 | 1,323 | 216 | | |
| | | | | | | | 345 | 1,319 | 215 | | |
| | | | | | | | 346 | 1,316 | 214 | | |
| | | | | | | | 347 | 1,312 | 213 | | |
| | | | | | | | 348 | 1,308 | 213 | | |
| | | | | | | | 349 | 1,305 | 212 | | |
| | | | | | | | 350 | 1,301 | 211 | | |
| | | | | | | | 351 | 1,298 | 210 | | |
| | | | | | | | 352 | 1,294 | 210 | | |
| | | | | | | | 353 | 1,291 | 209 | | |
| | | | | | | | 354 | 1,287 | 208 | | |
| | | | | | | 30 | 355 | 1,284 | 208 | | |
| | | | | | | | 356 | 1,280 | 207 | | |
| | | | | | | | 357 | 1,277 | 206 | | |
| | | | | | | | 358 | 1,273 | 205 | | |
| | | | | | | | 359 | 1,270 | 205 | | |
| | | | | | | | 360 | 1,267 | 204 | | |
| | | | | | | | 361 | 1,263 | 203 | | |
| | | | | | | | 362 | 1,260 | 203 | | |
| | | | | | | | 363 | 1,257 | 202 | | |
| | | | | | | | 364 | 1,253 | 201 | | |
| | | | | | | | 365 | 1,250 | 201 | | |
| | | | | | | | 366 | 1,247 | 200 | | |
| | | | | | | 31 | 367 | 1,243 | 199 | | |
| | | | | | | | 368 | 1,240 | 199 | | |
| | | | | | | | 369 | 1,237 | 198 | | |
| | | | | | | | 370 | 1,234 | 197 | | |
| | | | | | | | 371 | 1,231 | 197 | | |
| | | | | | | | 372 | 1,227 | 196 | | |
| | | | | | | | 373 | 1,224 | 195 | | |
| | | | | | | | 374 | 1,221 | 195 | | |
| | | | | | | | 375 | 1,218 | 194 | | |
| | | | | | | | 376 | 1,215 | 193 | | |
| | | | | | | | 377 | 1,212 | 193 | | |
| | | | | | | | 378 | 1,209 | 192 | | |
| | | | | | | 32 | 379 | 1,206 | 191 | | |
| | | | | | | | 380 | 1,203 | 191 | | |
| | | | | | | | 381 | 1,200 | 190 | | |
| | | | | | | | 382 | 1,197 | 190 | | |
| | | | | | | | 383 | 1,194 | 189 | | |
| | | | | | | | 384 | 1,191 | 188 | | |
| | | | | | | | 385 | 1,188 | 188 | | |
| | | | | | | | 386 | 1,185 | 187 | | |
| | | | | | | | 387 | 1,182 | 187 | | |
| | | | | | | | 388 | 1,179 | 186 | | |
| | | | | | | | 389 | 1,176 | 185 | | |
| | | | | | | | 390 | 1,173 | 185 | | |
| | | | | | | 33 | 391 | 1,170 | 184 | | |
| | | | | | | | 392 | 1,167 | 184 | | |
| | | | | | | | 393 | 1,164 | 183 | | |
| | | | | | | | 394 | 1,161 | 182 | | |
| | | | | | | | 395 | 1,159 | 182 | | |
| | | | | | | | 396 | 1,156 | 181 | | |
| | | | | | | | 397 | 1,153 | 181 | | |
| | | | | | | | 398 | 1,150 | 180 | | |
| | | | | | | | 399 | 1,147 | 180 | | |
| | | | | | | | 400 | 1,145 | 179 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 34 | 401 | 1,142 | 178 | | |
| | | | | | | | 402 | 1,139 | 178 | | |
| | | | | | | | 403 | 1,136 | 177 | | |
| | | | | | | | 404 | 1,134 | 177 | | |
| | | | | | | | 405 | 1,131 | 176 | | |
| | | | | | | | 406 | 1,128 | 176 | | |
| | | | | | | | 407 | 1,126 | 175 | | |
| | | | | | | | 408 | 1,123 | 175 | | |
| | | | | | | 35 | 409 | 1,120 | 174 | | |
| | | | | | | | 410 | 1,118 | 174 | | |
| | | | | | | | 411 | 1,115 | 173 | | |
| | | | | | | | 412 | 1,112 | 173 | | |
| | | | | | | | 413 | 1,110 | 172 | | |
| | | | | | | | 414 | 1,107 | 172 | | |
| | | | | | | | 415 | 1,105 | 171 | | |
| | | | | | | | 416 | 1,102 | 171 | | |
| | | | | | | | 417 | 1,099 | 170 | | |
| | | | | | | | 418 | 1,097 | 169 | | |
| | | | | | | | 419 | 1,094 | 169 | | |
| | | | | | | | 420 | 1,092 | 168 | | |
| | | | | | | 36 | 421 | 1,089 | 168 | | |
| | | | | | | | 422 | 1,087 | 167 | | |
| | | | | | | | 423 | 1,084 | 167 | | |
| | | | | | | | 424 | 1,082 | 167 | | |
| | | | | | | | 425 | 1,079 | 166 | | |
| | | | | | | | 426 | 1,077 | 166 | | |
| | | | | | | | 427 | 1,074 | 165 | | |
| | | | | | | | 428 | 1,072 | 165 | | |
| | | | | | | | 429 | 1,069 | 164 | | |
| | | | | | | | 430 | 1,067 | 164 | | |
| | | | | | | | 431 | 1,065 | 163 | | |
| | | | | | | | 432 | 1,062 | 163 | | |
| | | | | | | 37 | 433 | 1,060 | 162 | | |
| | | | | | | | 434 | 1,058 | 162 | | |
| | | | | | | | 435 | 1,055 | 161 | | |
| | | | | | | | 436 | 1,053 | 161 | | |
| | | | | | | | 437 | 1,050 | 160 | | |
| | | | | | | | 438 | 1,048 | 160 | | |
| | | | | | | | 439 | 1,046 | 159 | | |
| | | | | | | | 440 | 1,043 | 159 | | |
| | | | | | | | 441 | 1,041 | 159 | | |
| | | | | | | | 442 | 1,039 | 158 | | |
| | | | | | | | 443 | 1,037 | 158 | | |
| | | | | | | | 444 | 1,034 | 157 | | |
| | | | | | | 38 | 445 | 1,032 | 157 | | |
| | | | | | | | 446 | 1,030 | 156 | | |
| | | | | | | | 447 | 1,028 | 156 | | |
| | | | | | | | 448 | 1,025 | 155 | | |
| | | | | | | | 449 | 1,023 | 155 | | |
| | | | | | | | 450 | 1,021 | 155 | | |
| | | | | | | | 451 | 1,019 | 154 | | |
| | | | | | | | 452 | 1,016 | 154 | | |
| | | | | | | | 453 | 1,014 | 153 | | |
| | | | | | | | 454 | 1,012 | 153 | | |
| | | | | | | | 455 | 1,010 | 152 | | |
| | | | | | | | 456 | 1,008 | 152 | | |
| | | | | | | | 457 | 1,006 | 152 | | |
| | | | | | | | 458 | 1,003 | 151 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 39 | 459 | 1,001 | 151 | | |
| | | | | | | | 460 | 999 | 150 | | |
| | | | | | | | 461 | 997 | 150 | | |
| | | | | | | | 462 | 995 | 150 | | |
| | | | | | | | 463 | 993 | 149 | | |
| | | | | | | | 464 | 991 | 149 | | |
| | | | | | | | 465 | 989 | 148 | | |
| | | | | | | | 466 | 987 | 148 | | |
| | | | | | | | 467 | 984 | 148 | | |
| | | | | | | | 468 | 982 | 147 | | |
| | | | | | | 40 | 469 | 980 | 147 | | |
| | | | | | | | 470 | 978 | 146 | | |
| | | | | | | | 471 | 976 | 146 | | |
| | | | | | | | 472 | 974 | 146 | | |
| | | | | | | | 473 | 972 | 145 | | |
| | | | | | | | 474 | 970 | 145 | | |
| | | | | | | | 475 | 968 | 144 | | |
| | | | | | | | 476 | 966 | 144 | | |
| | | | | | | | 477 | 964 | 144 | | |
| | | | | | | | 478 | 962 | 143 | | |
| | | | | | | | 479 | 960 | 143 | | |
| | | | | | | | 480 | 958 | 143 | | |
| | | | | | | 41 | 481 | 956 | 142 | | |
| | | | | | | | 482 | 954 | 142 | | |
| | | | | | | | 483 | 953 | 142 | | |
| | | | | | | | 484 | 951 | 141 | | |
| | | | | | | | 485 | 949 | 141 | | |
| | | | | | | | 486 | 947 | 140 | | |
| | | | | | | | 487 | 945 | 140 | | |
| | | | | | | | 488 | 943 | 140 | | |
| | | | | | | | 489 | 941 | 139 | | |
| | | | | | | | 490 | 939 | 139 | | |
| | | | | | | | 491 | 937 | 139 | | |
| | | | | | | | 492 | 935 | 138 | | |
| | | | | | | 42 | 493 | 934 | 138 | | |
| | | | | | | | 494 | 932 | 138 | | |
| | | | | | | | 495 | 930 | 137 | | |
| | | | | | | | 496 | 928 | 137 | | |
| | | | | | | | 497 | 926 | 137 | | |
| | | | | | | | 498 | 924 | 136 | | |
| | | | | | | | 499 | 922 | 136 | | |
| | | | | | | | 500 | 921 | 136 | | |
| | | | | | | | 501 | 919 | 135 | | |
| | | | | | | | 502 | 917 | 135 | | |
| | | | | | | | 503 | 915 | 134 | | |
| | | | | | | | 504 | 913 | 134 | | |
| | | | | | | 43 | 505 | 912 | 134 | | |
| | | | | | | | 506 | 910 | 133 | | |
| | | | | | | | 507 | 908 | 133 | | |
| | | | | | | | 508 | 906 | 133 | | |
| | | | | | | | 509 | 905 | 133 | | |
| | | | | | | | 510 | 903 | 132 | | |
| | | | | | | | 511 | 901 | 132 | | |
| | | | | | | | 512 | 899 | 132 | | |
| | | | | | | | 513 | 898 | 131 | | |
| | | | | | | | 514 | 896 | 131 | | |
| | | | | | | | 515 | 894 | 131 | | |
| | | | | | | | 516 | 893 | 130 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44 | 517 | 891 | 130 | | |
| | | | | | | | 518 | 889 | 130 | | |
| | | | | | | | 519 | 887 | 129 | | |
| | | | | | | | 520 | 886 | 129 | | |
| | | | | | | | 521 | 884 | 129 | | |
| | | | | | | | 522 | 882 | 128 | | |
| | | | | | | | 523 | 881 | 128 | | |
| | | | | | | | 524 | 879 | 128 | | |
| | | | | | | | 525 | 877 | 127 | | |
| | | | | | | | 526 | 876 | 127 | | |
| | | | | | | | 527 | 874 | 127 | | |
| | | | | | | | 528 | 872 | 127 | | |
| | | | | | | 45 | 529 | 871 | 126 | | |
| | | | | | | | 530 | 869 | 126 | | |
| | | | | | | | 531 | 868 | 126 | | |
| | | | | | | | 532 | 866 | 125 | | |
| | | | | | | | 533 | 864 | 125 | | |
| | | | | | | | 534 | 863 | 125 | | |
| | | | | | | | 535 | 861 | 124 | | |
| | | | | | | | 536 | 860 | 124 | | |
| | | | | | | | 537 | 858 | 124 | | |
| | | | | | | | 538 | 856 | 124 | | |
| | | | | | | | 539 | 855 | 123 | | |
| | | | | | | | 540 | 853 | 123 | | |
| | | | | | | 46 | 541 | 852 | 123 | | |
| | | | | | | | 542 | 850 | 122 | | |
| | | | | | | | 543 | 849 | 122 | | |
| | | | | | | | 544 | 847 | 122 | | |
| | | | | | | | 545 | 846 | 122 | | |
| | | | | | | | 546 | 844 | 121 | | |
| | | | | | | | 547 | 842 | 121 | | |
| | | | | | | | 548 | 841 | 121 | | |
| | | | | | | | 549 | 839 | 120 | | |
| | | | | | | | 550 | 838 | 120 | | |
| | | | | | | | 551 | 836 | 120 | | |
| | | | | | | | 552 | 835 | 120 | | |
| | | | | | | 47 | 553 | 833 | 119 | | |
| | | | | | | | 554 | 832 | 119 | | |
| | | | | | | | 555 | 830 | 119 | | |
| | | | | | | | 556 | 829 | 119 | | |
| | | | | | | | 557 | 827 | 118 | | |
| | | | | | | | 558 | 826 | 118 | | |
| | | | | | | | 559 | 824 | 118 | | |
| | | | | | | | 560 | 823 | 118 | | |
| | | | | | | | 561 | 822 | 117 | | |
| | | | | | | | 562 | 820 | 117 | | |
| | | | | | | | 563 | 819 | 117 | | |
| | | | | | | | 564 | 817 | 116 | | |
| | | | | | | 48 | 565 | 816 | 116 | | |
| | | | | | | | 566 | 814 | 116 | | |
| | | | | | | | 567 | 813 | 116 | | |
| | | | | | | | 568 | 812 | 115 | | |
| | | | | | | | 569 | 810 | 115 | | |
| | | | | | | | 570 | 809 | 115 | | |
| | | | | | | | 571 | 807 | 115 | | |
| | | | | | | | 572 | 806 | 114 | | |
| | | | | | | | 573 | 804 | 114 | | |
| | | | | | | | 574 | 803 | 114 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 575 | 802 | 114 | | |
| | | | | | | | 576 | 800 | 113 | | |
| | | | | | | 49 | 577 | 799 | 113 | | |
| | | | | | | | 578 | 798 | 113 | | |
| | | | | | | | 579 | 796 | 113 | | |
| | | | | | | | 580 | 795 | 112 | | |
| | | | | | | | 581 | 793 | 112 | | |
| | | | | | | | 582 | 792 | 112 | | |
| | | | | | | | 583 | 791 | 112 | | |
| | | | | | | | 584 | 789 | 111 | | |
| | | | | | | | 585 | 788 | 111 | | |
| | | | | | | | 586 | 787 | 111 | | |
| | | | | | | | 587 | 785 | 111 | | |
| | | | | | | | 588 | 784 | 110 | | |
| | | | | | | 50 | 589 | 783 | 110 | | |
| | | | | | | | 590 | 781 | 110 | | |
| | | | | | | | 591 | 780 | 110 | | |
| | | | | | | | 592 | 779 | 110 | | |
| | | | | | | | 593 | 777 | 109 | | |
| | | | | | | | 594 | 776 | 109 | | |
| | | | | | | | 595 | 775 | 109 | | |
| | | | | | | | 596 | 774 | 109 | | |
| | | | | | | | 597 | 772 | 108 | | |
| | | | | | | | 598 | 771 | 108 | | |
| | | | | | | | 599 | 770 | 108 | | |
| | | | | | | | 600 | 768 | 108 | | |
| | | | | | | 51 | 601 | 767 | 107 | | |
| | | | | | | | 602 | 766 | 107 | | |
| | | | | | | | 603 | 765 | 107 | | |
| | | | | | | | 604 | 763 | 107 | | |
| | | | | | | | 605 | 762 | 107 | | |
| | | | | | | | 606 | 761 | 106 | | |
| | | | | | | | 607 | 760 | 106 | | |
| | | | | | | | 608 | 758 | 106 | | |
| | | | | | | | 609 | 757 | 106 | | |
| | | | | | | | 610 | 756 | 105 | | |
| | | | | | | | 611 | 755 | 105 | | |
| | | | | | | | 612 | 753 | 105 | | |
| | | | | | | 52 | 613 | 752 | 105 | | |
| | | | | | | | 614 | 751 | 105 | | |
| | | | | | | | 615 | 750 | 104 | | |
| | | | | | | | 616 | 748 | 104 | | |
| | | | | | | | 617 | 747 | 104 | | |
| | | | | | | | 618 | 746 | 104 | | |
| | | | | | | | 619 | 745 | 104 | | |
| | | | | | | | 620 | 744 | 103 | | |
| | | | | | | | 621 | 742 | 103 | | |
| | | | | | | | 622 | 741 | 103 | | |
| | | | | | | | 623 | 740 | 103 | | |
| | | | | | | | 624 | 739 | 102 | | |
| | | | | | | 53 | 625 | 738 | 102 | | |
| | | | | | | | 626 | 736 | 102 | | |
| | | | | | | | 627 | 735 | 102 | | |
| | | | | | | | 628 | 734 | 102 | | |
| | | | | | | | 629 | 733 | 101 | | |
| | | | | | | | 630 | 732 | 101 | | |
| | | | | | | | 631 | 731 | 101 | | |
| | | | | | | | 632 | 729 | 101 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 633 | 728 | 101 | | |
| | | | | | | | 634 | 727 | 100 | | |
| | | | | | | | 635 | 726 | 100 | | |
| | | | | | | | 636 | 725 | 100 | | |
| | | | | | | | 637 | 724 | 100 | | |
| | | | | | | | 638 | 723 | 100 | | |
| | | | | | | | 639 | 721 | 99 | | |
| | | | | | | | 640 | 720 | 99 | | |
| | | | | | | | 641 | 719 | 99 | | |
| | | | | | | 54 | 642 | 718 | 99 | | |
| | | | | | | | 643 | 717 | 99 | | |
| | | | | | | | 644 | 716 | 98 | | |
| | | | | | | | 645 | 715 | 98 | | |
| | | | | | | | 646 | 714 | 98 | | |
| | | | | | | | 647 | 712 | 98 | | |
| | | | | | | | 648 | 711 | 98 | | |
| | | | | | | | 649 | 710 | 98 | | |
| | | | | | | | 650 | 709 | 97 | | |
| | | | | | | | 651 | 708 | 97 | | |
| | | | | | | | 652 | 707 | 97 | | |
| | | | | | | | 653 | 706 | 97 | | |
| | | | | | | 55 | 654 | 705 | 97 | | |
| | | | | | | | 655 | 704 | 96 | | |
| | | | | | | | 656 | 703 | 96 | | |
| | | | | | | | 657 | 702 | 96 | | |
| | | | | | | | 658 | 700 | 96 | | |
| | | | | | | | 659 | 699 | 96 | | |
| | | | | | | | 660 | 698 | 95 | | |
| | | | | | | | 661 | 697 | 95 | | |
| | | | | | | | 662 | 696 | 95 | | |
| | | | | | | | 663 | 695 | 95 | | |
| | | | | | | | 664 | 694 | 95 | | |
| | | | | | | | 665 | 693 | 95 | | |
| | | | | | | 56 | 666 | 692 | 94 | | |
| | | | | | | | 667 | 691 | 94 | | |
| | | | | | | | 668 | 690 | 94 | | |
| | | | | | | | 669 | 689 | 94 | | |
| | | | | | | | 670 | 688 | 94 | | |
| | | | | | | | 671 | 687 | 93 | | |
| | | | | | | | 672 | 686 | 93 | | |
| | | | | | | | 673 | 685 | 93 | | |
| | | | | | | | 674 | 684 | 93 | | |
| | | | | | | | 675 | 683 | 93 | | |
| | | | | | | | 676 | 682 | 93 | | |
| | | | | | | | 677 | 681 | 92 | | |
| | | | | | | 57 | 678 | 680 | 92 | | |
| | | | | | | | 679 | 679 | 92 | | |
| | | | | | | | 680 | 678 | 92 | | |
| | | | | | | | 681 | 677 | 92 | | |
| | | | | | | | 682 | 676 | 92 | | |
| | | | | | | | 683 | 675 | 91 | | |
| | | | | | | | 684 | 674 | 91 | | |
| | | | | | | | 685 | 673 | 91 | | |
| | | | | | | | 686 | 672 | 91 | | |
| | | | | | | | 687 | 671 | 91 | | |
| | | | | | | | 688 | 670 | 91 | | |
| | | | | | | | 689 | 669 | 90 | | |
| | | | | | | 58 | 690 | 668 | 90 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 58 | 691 | 667 | 90 | | |
| | | | | | | | 692 | 666 | 90 | | |
| | | | | | | | 693 | 665 | 90 | | |
| | | | | | | | 694 | 664 | 90 | | |
| | | | | | | | 695 | 663 | 89 | | |
| | | | | | | | 696 | 662 | 89 | | |
| | | | | | | 59 | 697 | 661 | 89 | | |
| | | | | | | | 698 | 660 | 89 | | |
| | | | | | | | 699 | 659 | 89 | | |
| | | | | | | | 700 | 658 | 89 | | |
| | | | | | | | 701 | 657 | 88 | | |
| | | | | | | | 702 | 656 | 88 | | |
| | | | | | | | 703 | 655 | 88 | | |
| | | | | | | | 704 | 654 | 88 | | |
| | | | | | | | 705 | 653 | 88 | | |
| | | | | | | | 706 | 652 | 88 | | |
| | | | | | | | 707 | 652 | 87 | | |
| | | | | | | | 708 | 651 | 87 | | |
| | | | | | | 60 | 709 | 650 | 87 | | |
| | | | | | | | 710 | 649 | 87 | | |
| | | | | | | | 711 | 648 | 87 | | |
| | | | | | | | 712 | 647 | 87 | | |
| | | | | | | | 713 | 646 | 87 | | |
| | | | | | | | 714 | 645 | 86 | | |
| | | | | | | | 715 | 644 | 86 | | |
| | | | | | | | 716 | 643 | 86 | | |
| | | | | | | | 717 | 642 | 86 | | |
| | | | | | | | 718 | 641 | 86 | | |
| | | | | | | | 719 | 641 | 86 | | |
| | | | | | | | 720 | 640 | 85 | | |
| | | | | | | 61 | 721 | 639 | 85 | | |
| | | | | | | | 722 | 638 | 85 | | |
| | | | | | | | 723 | 637 | 85 | | |
| | | | | | | | 724 | 636 | 85 | | |
| | | | | | | | 725 | 635 | 85 | | |
| | | | | | | | 726 | 634 | 85 | | |
| | | | | | | | 727 | 633 | 84 | | |
| | | | | | | | 728 | 633 | 84 | | |
| | | | | | | | 729 | 632 | 84 | | |
| | | | | | | | 730 | 631 | 84 | | |
| | | | | | | | 731 | 630 | 84 | | |
| | | | | | | | 732 | 629 | 84 | | |
| | | | | | | 62 | 733 | 628 | 84 | | |
| | | | | | | | 734 | 627 | 83 | | |
| | | | | | | | 735 | 626 | 83 | | |
| | | | | | | | 736 | 626 | 83 | | |
| | | | | | | | 737 | 625 | 83 | | |
| | | | | | | | 738 | 624 | 83 | | |
| | | | | | | | 739 | 623 | 83 | | |
| | | | | | | | 740 | 622 | 83 | | |
| | | | | | | | 741 | 621 | 82 | | |
| | | | | | | | 742 | 620 | 82 | | |
| | | | | | | | 743 | 620 | 82 | | |
| | | | | | | | 744 | 619 | 82 | | |
| | | | | | | | 745 | 618 | 82 | | |
| | | | | | | | 746 | 617 | 82 | | |
| | | | | | | | 747 | 616 | 82 | | |
| | | | | | | | 748 | 615 | 81 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 63 | 749 | 615 | 81 | | |
| | | | | | | | 750 | 614 | 81 | | |
| | | | | | | | 751 | 613 | 81 | | |
| | | | | | | | 752 | 612 | 81 | | |
| | | | | | | | 753 | 611 | 81 | | |
| | | | | | | | 754 | 610 | 81 | | |
| | | | | | | | 755 | 610 | 80 | | |
| | | | | | | | 756 | 609 | 80 | | |
| | | | | | | 64 | 757 | 608 | 80 | | |
| | | | | | | | 758 | 607 | 80 | | |
| | | | | | | | 759 | 606 | 80 | | |
| | | | | | | | 760 | 605 | 80 | | |
| | | | | | | | 761 | 605 | 80 | | |
| | | | | | | | 762 | 604 | 80 | | |
| | | | | | | | 763 | 603 | 79 | | |
| | | | | | | | 764 | 602 | 79 | | |
| | | | | | | | 765 | 601 | 79 | | |
| | | | | | | | 766 | 601 | 79 | | |
| | | | | | | | 767 | 600 | 79 | | |
| | | | | | | | 768 | 599 | 79 | | |
| | | | | | | 65 | 769 | 598 | 79 | | |
| | | | | | | | 770 | 598 | 78 | | |
| | | | | | | | 771 | 597 | 78 | | |
| | | | | | | | 772 | 596 | 78 | | |
| | | | | | | | 773 | 595 | 78 | | |
| | | | | | | | 774 | 594 | 78 | | |
| | | | | | | | 775 | 594 | 78 | | |
| | | | | | | | 776 | 593 | 78 | | |
| | | | | | | | 777 | 592 | 78 | | |
| | | | | | | | 778 | 591 | 77 | | |
| | | | | | | | 779 | 590 | 77 | | |
| | | | | | | | 780 | 590 | 77 | | |
| | | | | | | 66 | 781 | 589 | 77 | | |
| | | | | | | | 782 | 588 | 77 | | |
| | | | | | | | 783 | 587 | 77 | | |
| | | | | | | | 784 | 587 | 77 | | |
| | | | | | | | 785 | 586 | 77 | | |
| | | | | | | | 786 | 585 | 76 | | |
| | | | | | | | 787 | 584 | 76 | | |
| | | | | | | | 788 | 584 | 76 | | |
| | | | | | | | 789 | 583 | 76 | | |
| | | | | | | | 790 | 582 | 76 | | |
| | | | | | | | 791 | 581 | 76 | | |
| | | | | | | | 792 | 581 | 76 | | |
| | | | | | | 67 | 793 | 580 | 76 | | |
| | | | | | | | 794 | 579 | 75 | | |
| | | | | | | | 795 | 578 | 75 | | |
| | | | | | | | 796 | 578 | 75 | | |
| | | | | | | | 797 | 577 | 75 | | |
| | | | | | | | 798 | 576 | 75 | | |
| | | | | | | | 799 | 575 | 75 | | |
| | | | | | | | 800 | 575 | 75 | | |
| | | | | | | | 801 | 574 | 75 | | |
| | | | | | | | 802 | 573 | 74 | | |
| | | | | | | | 803 | 572 | 74 | | |
| | | | | | | | 804 | 572 | 74 | | |
| | | | | | | | 805 | 571 | 74 | | |
| | | | | | | | 806 | 570 | 74 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 68 | 807 | 570 | 74 | | |
| | | | | | | | 808 | 569 | 74 | | |
| | | | | | | | 809 | 568 | 74 | | |
| | | | | | | | 810 | 567 | 74 | | |
| | | | | | | | 811 | 567 | 73 | | |
| | | | | | | | 812 | 566 | 73 | | |
| | | | | | | | 813 | 565 | 73 | | |
| | | | | | | | 814 | 565 | 73 | | |
| | | | | | | | 815 | 564 | 73 | | |
| | | | | | | | 816 | 563 | 73 | | |
| | | | | | | 69 | 817 | 562 | 73 | | |
| | | | | | | | 818 | 562 | 73 | | |
| | | | | | | | 819 | 561 | 73 | | |
| | | | | | | | 820 | 560 | 72 | | |
| | | | | | | | 821 | 560 | 72 | | |
| | | | | | | | 822 | 559 | 72 | | |
| | | | | | | | 823 | 558 | 72 | | |
| | | | | | | | 824 | 558 | 72 | | |
| | | | | | | | 825 | 557 | 72 | | |
| | | | | | | | 826 | 556 | 72 | | |
| | | | | | | | 827 | 556 | 72 | | |
| | | | | | | | 828 | 555 | 72 | | |
| | | | | | | 70 | 829 | 554 | 71 | | |
| | | | | | | | 830 | 553 | 71 | | |
| | | | | | | | 831 | 553 | 71 | | |
| | | | | | | | 832 | 552 | 71 | | |
| | | | | | | | 833 | 551 | 71 | | |
| | | | | | | | 834 | 551 | 71 | | |
| | | | | | | | 835 | 550 | 71 | | |
| | | | | | | | 836 | 549 | 71 | | |
| | | | | | | | 837 | 549 | 71 | | |
| | | | | | | | 838 | 548 | 70 | | |
| | | | | | | | 839 | 547 | 70 | | |
| | | | | | | | 840 | 547 | 70 | | |
| | | | | | | 71 | 841 | 546 | 70 | | |
| | | | | | | | 842 | 545 | 70 | | |
| | | | | | | | 843 | 545 | 70 | | |
| | | | | | | | 844 | 544 | 70 | | |
| | | | | | | | 845 | 543 | 70 | | |
| | | | | | | | 846 | 543 | 70 | | |
| | | | | | | | 847 | 542 | 69 | | |
| | | | | | | | 848 | 541 | 69 | | |
| | | | | | | | 849 | 541 | 69 | | |
| | | | | | | | 850 | 540 | 69 | | |
| | | | | | | | 851 | 540 | 69 | | |
| | | | | | | | 852 | 539 | 69 | | |
| | | | | | | 72 | 853 | 538 | 69 | | |
| | | | | | | | 854 | 538 | 69 | | |
| | | | | | | | 855 | 537 | 69 | | |
| | | | | | | | 856 | 536 | 69 | | |
| | | | | | | | 857 | 536 | 68 | | |
| | | | | | | | 858 | 535 | 68 | | |
| | | | | | | | 859 | 534 | 68 | | |
| | | | | | | | 860 | 534 | 68 | | |
| | | | | | | | 861 | 533 | 68 | | |
| | | | | | | | 862 | 532 | 68 | | |
| | | | | | | | 863 | 532 | 68 | | |
| | | | | | | | 864 | 531 | 68 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 73 | 865 | 531 | 68 | | |
| | | | | | | | 866 | 530 | 68 | | |
| | | | | | | | 867 | 529 | 67 | | |
| | | | | | | | 868 | 529 | 67 | | |
| | | | | | | | 869 | 528 | 67 | | |
| | | | | | | | 870 | 527 | 67 | | |
| | | | | | | | 871 | 527 | 67 | | |
| | | | | | | | 872 | 526 | 67 | | |
| | | | | | | | 873 | 526 | 67 | | |
| | | | | | | | 874 | 525 | 67 | | |
| | | | | | | | 875 | 524 | 67 | | |
| | | | | | | | 876 | 524 | 67 | | |
| | | | | | | 74 | 877 | 523 | 66 | | |
| | | | | | | | 878 | 523 | 66 | | |
| | | | | | | | 879 | 522 | 66 | | |
| | | | | | | | 880 | 521 | 66 | | |
| | | | | | | | 881 | 521 | 66 | | |
| | | | | | | | 882 | 520 | 66 | | |
| | | | | | | | 883 | 519 | 66 | | |
| | | | | | | | 884 | 519 | 66 | | |
| | | | | | | | 885 | 518 | 66 | | |
| | | | | | | | 886 | 518 | 66 | | |
| | | | | | | | 887 | 517 | 65 | | |
| | | | | | | | 888 | 516 | 65 | | |
| | | | | | | 75 | 889 | 516 | 65 | | |
| | | | | | | | 890 | 515 | 65 | | |
| | | | | | | | 891 | 515 | 65 | | |
| | | | | | | | 892 | 514 | 65 | | |
| | | | | | | | 893 | 513 | 65 | | |
| | | | | | | | 894 | 513 | 65 | | |
| | | | | | | | 895 | 512 | 65 | | |
| | | | | | | | 896 | 512 | 65 | | |
| | | | | | | | 897 | 511 | 65 | | |
| | | | | | | | 898 | 511 | 64 | | |
| | | | | | | | 899 | 510 | 64 | | |
| | | | | | | | 900 | 509 | 64 | | |
| | | | | | | 76 | 901 | 509 | 64 | | |
| | | | | | | | 902 | 508 | 64 | | |
| | | | | | | | 903 | 508 | 64 | | |
| | | | | | | | 904 | 507 | 64 | | |
| | | | | | | | 905 | 506 | 64 | | |
| | | | | | | | 906 | 506 | 64 | | |
| | | | | | | | 907 | 505 | 64 | | |
| | | | | | | | 908 | 505 | 64 | | |
| | | | | | | | 909 | 504 | 63 | | |
| | | | | | | | 910 | 504 | 63 | | |
| | | | | | | | 911 | 503 | 63 | | |
| | | | | | | | 912 | 502 | 63 | | |
| | | | | | | 77 | 913 | 502 | 63 | | |
| | | | | | | | 914 | 501 | 63 | | |
| | | | | | | | 915 | 501 | 63 | | |
| | | | | | | | 916 | 500 | 63 | | |
| | | | | | | | 917 | 500 | 63 | | |
| | | | | | | | 918 | 499 | 63 | | |
| | | | | | | | 919 | 499 | 63 | | |
| | | | | | | | 920 | 498 | 62 | | |
| | | | | | | | 921 | 497 | 62 | | |
| | | | | | | | 922 | 497 | 62 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 923 | 496 | 62 | | |
| | | | | | | | 924 | 496 | 62 | | |
| | | | | | | | 925 | 495 | 62 | | |
| | | | | | | | 926 | 495 | 62 | | |
| | | | | | | | 927 | 494 | 62 | | |
| | | | | | | | 928 | 494 | 62 | | |
| | | | | | | | 929 | 493 | 62 | | |
| | | | | | | 78 | 930 | 492 | 62 | | |
| | | | | | | | 931 | 492 | 62 | | |
| | | | | | | | 932 | 491 | 61 | | |
| | | | | | | | 933 | 491 | 61 | | |
| | | | | | | | 934 | 490 | 61 | | |
| | | | | | | | 935 | 490 | 61 | | |
| | | | | | | | 936 | 489 | 61 | | |
| | | | | | | | 937 | 489 | 61 | | |
| | | | | | | | 938 | 488 | 61 | | |
| | | | | | | | 939 | 488 | 61 | | |
| | | | | | | | 940 | 487 | 61 | | |
| | | | | | | | 941 | 487 | 61 | | |
| | | | | | | 79 | 942 | 486 | 61 | | |
| | | | | | | | 943 | 485 | 61 | | |
| | | | | | | | 944 | 485 | 60 | | |
| | | | | | | | 945 | 484 | 60 | | |
| | | | | | | | 946 | 484 | 60 | | |
| | | | | | | | 947 | 483 | 60 | | |
| | | | | | | | 948 | 483 | 60 | | |
| | | | | | | | 949 | 482 | 60 | | |
| | | | | | | | 950 | 482 | 60 | | |
| | | | | | | | 951 | 481 | 60 | | |
| | | | | | | | 952 | 481 | 60 | | |
| | | | | | | | 953 | 480 | 60 | | |
| | | | | | | 80 | 954 | 480 | 60 | | |
| | | | | | | | 955 | 479 | 60 | | |
| | | | | | | | 956 | 479 | 59 | | |
| | | | | | | | 957 | 478 | 59 | | |
| | | | | | | | 958 | 478 | 59 | | |
| | | | | | | | 959 | 477 | 59 | | |
| | | | | | | | 960 | 477 | 59 | | |
| | | | | | | | 961 | 476 | 59 | | |
| | | | | | | | 962 | 476 | 59 | | |
| | | | | | | | 963 | 475 | 59 | | |
| | | | | | | | 964 | 475 | 59 | | |
| | | | | | | | 965 | 474 | 59 | | |
| | | | | | | 81 | 966 | 474 | 59 | | |
| | | | | | | | 967 | 473 | 59 | | |
| | | | | | | | 968 | 473 | 59 | | |
| | | | | | | | 969 | 472 | 58 | | |
| | | | | | | | 970 | 472 | 58 | | |
| | | | | | | | 971 | 471 | 58 | | |
| | | | | | | | 972 | 471 | 58 | | |
| | | | | | | | 973 | 470 | 58 | | |
| | | | | | | | 974 | 470 | 58 | | |
| | | | | | | | 975 | 469 | 58 | | |
| | | | | | | | 976 | 469 | 58 | | |
| | | | | | | | 977 | 468 | 58 | | |
| | | | | | | 82 | 978 | 468 | 58 | | |
| | | | | | | | 979 | 467 | 58 | | |
| | | | | | | | 980 | 467 | 58 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 981 | 466 | 58 | | |
| | | | | | | | 982 | 466 | 57 | | |
| | | | | | | | 983 | 465 | 57 | | |
| | | | | | | | 984 | 465 | 57 | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | - | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

An official website of the U.S. government

U.S. Department of the Interior

Office of Natural
Resources Revenue (ONRR)



References Home

Statutes

Rulemakings

Federal Register Notices

Information Collection Requests

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural Resources Revenue (ONRR)

**Valuation & Pricing**

Reporter Letters

Reporter Training

Home | References | **Valuation & Pricing**

# Valuation & Pricing

How Valuation Works | Pricing | Unbundling | Valuation Regulations | Valuation Examples | Contacts

## Pricing

The value you use for pricing depends on your lease terms and the regulations under 30 CFR 1206.

Pricing for federal oil and gas depends on the date of production. See valuation regulations to learn more.

Pricing on Indian lands depends on the lease terms and location of the lands. Learn how to price oil and gas on Indian lands.

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural Resources Revenue (ONRR)

Prices

Indian Gas Major Portion

- which are not located within an Indian Index Zone.
- which are in an Index Zone, but have an arm's-length dedicated sales contract.
- with a major portion provision or language providing the Secretary of the Interior with the discretion to determine value.
- which are allotted leases in the Navajo Nation.

Note: If you are using a major portion price, you will initially report and pay on you gross proceeds. We use these reported amounts to calculate the major portion price. After the major portion price is published, you may need edit your report by the due date using the calculated major portion price.

Indian Gas Major Portion Map PDF

## Prices

Prices are in $/MMBtu.

All Areas: Fort Berthold Reservation

All Years

| Designated Area | Year | Month | Price | Due Date |
|---|---|---|---|---|
| Fort Berthold Reservation | 2020 | December | $1.98 | 06/30/2022 |
| Fort Berthold Reservation | 2020 | November | $2.20 | 06/30/2022 |
| Fort Berthold Reservation | 2020 | October | $1.59 | 06/30/2022 |

CAR 000431

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural
Resources Revenue (ONRR)

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2020 | July | $1.12 | 06/30/2022 |
| Fort Berthold Reservation | 2020 | June | $1.10 | 06/30/2022 |
| Fort Berthold Reservation | 2020 | May | $1.14 | 06/30/2022 |
| Fort Berthold Reservation | 2020 | April | $1.02 | 06/30/2022 |
| Fort Berthold Reservation | 2020 | March | $1.10 | 06/30/2022 |
| Fort Berthold Reservation | 2020 | February | $1.52 | 06/30/2022 |
| Fort Berthold Reservation | 2020 | January | $1.85 | 06/30/2022 |
| Fort Berthold Reservation | 2019 | December | $2.10 | 05/31/2021 |
| Fort Berthold Reservation | 2019 | November | $2.06 | 05/31/2021 |
| Fort Berthold Reservation | 2019 | October | $1.57 | 05/31/2021 |
| Fort Berthold Reservation | 2019 | September | $1.49 | 05/31/2021 |
| Fort Berthold Reservation | 2019 | August | $1.52 | 05/31/2021 |
| Fort Berthold Reservation | 2019 | July | $1.55 | 05/31/2021 |

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural Resources Revenue (ONRR)

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2019 | April | $2.02 | 05/31/2021 |
| Fort Berthold Reservation | 2019 | March | $2.47 | 05/31/2021 |
| Fort Berthold Reservation | 2019 | February | $2.37 | 05/31/2021 |
| Fort Berthold Reservation | 2019 | January | $3.48 | 05/31/2021 |
| Fort Berthold Reservation | 2018 | December | $3.59 | 10/31/2020 |
| Fort Berthold Reservation | 2018 | November | $2.95 | 10/31/2020 |
| Fort Berthold Reservation | 2018 | October | $2.61 | 10/31/2020 |
| Fort Berthold Reservation | 2018 | September | $2.52 | 10/31/2020 |
| Fort Berthold Reservation | 2018 | August | $2.56 | 10/31/2020 |
| Fort Berthold Reservation | 2018 | July | $2.43 | 10/31/2020 |
| Fort Berthold Reservation | 2018 | June | $2.44 | 10/31/2020 |
| Fort Berthold Reservation | 2018 | May | $2.07 | 10/31/2020 |
| Fort Berthold Reservation | 2018 | April | $2.22 | 10/31/2020 |
| Fort Berthold Reservation | 2018 | March | $2.25 | 10/31/2020 |

An official website of the U.S. government



| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2017 | December | $3.67 | 07/31/2019 |
| Fort Berthold Reservation | 2017 | November | $2.67 | 07/31/2019 |
| Fort Berthold Reservation | 2017 | October | $2.49 | 07/31/2019 |
| Fort Berthold Reservation | 2017 | September | $2.55 | 07/31/2019 |
| Fort Berthold Reservation | 2017 | August | $2.54 | 07/31/2019 |
| Fort Berthold Reservation | 2017 | July | $2.38 | 07/31/2019 |
| Fort Berthold Reservation | 2017 | June | $2.49 | 07/31/2019 |
| Fort Berthold Reservation | 2017 | May | $2.54 | 07/31/2019 |
| Fort Berthold Reservation | 2017 | April | $2.54 | 07/31/2019 |
| Fort Berthold Reservation | 2017 | March | $2.25 | 07/31/2019 |
| Fort Berthold Reservation | 2017 | February | $2.77 | 07/31/2019 |
| Fort Berthold Reservation | 2017 | January | $3.62 | 07/31/2019 |
| Fort Berthold Reservation | 2016 | December | $2.78 | 09/28/2018 |

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural Resources Revenue (ONRR)

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2016 | September | $2.32 | 09/28/2018 |
| Fort Berthold Reservation | 2016 | August | $2.16 | 09/28/2018 |
| Fort Berthold Reservation | 2016 | July | $2.25 | 09/28/2018 |
| Fort Berthold Reservation | 2016 | June | $1.51 | 09/28/2018 |
| Fort Berthold Reservation | 2016 | May | $1.48 | 09/28/2018 |
| Fort Berthold Reservation | 2016 | April | $1.33 | 09/28/2018 |
| Fort Berthold Reservation | 2016 | March | $1.27 | 09/28/2018 |
| Fort Berthold Reservation | 2016 | February | $1.84 | 09/28/2018 |
| Fort Berthold Reservation | 2016 | January | $1.90 | 09/28/2018 |
| Fort Berthold Reservation | 2015 | December | $1.88 | 07/31/2017 |
| Fort Berthold Reservation | 2015 | November | $1.92 | 07/31/2017 |
| Fort Berthold Reservation | 2015 | October | $2.22 | 07/31/2017 |
| Fort Berthold Reservation | 2015 | September | $2.20 | 07/31/2017 |
| Fort Berthold Reservation | 2015 | August | $2.39 | 07/31/2017 |

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural
Resources Revenue (ONRR)

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2015 | May | $2.12 | 07/31/2017 |
| Fort Berthold Reservation | 2015 | April | $2.24 | 07/31/2017 |
| Fort Berthold Reservation | 2015 | March | $2.94 | 07/31/2017 |
| Fort Berthold Reservation | 2015 | February | $2.65 | 07/31/2017 |
| Fort Berthold Reservation | 2015 | January | $3.04 | 07/31/2017 |
| Fort Berthold Reservation | 2014 | December | $4.83 | 08/31/2016 |
| Fort Berthold Reservation | 2014 | November | $4.37 | 08/31/2016 |
| Fort Berthold Reservation | 2014 | October | $4.09 | 08/31/2016 |
| Fort Berthold Reservation | 2014 | September | $4.24 | 08/31/2016 |
| Fort Berthold Reservation | 2014 | August | $4.20 | 08/31/2016 |
| Fort Berthold Reservation | 2014 | July | $4.66 | 08/31/2016 |
| Fort Berthold Reservation | 2014 | June | $5.01 | 08/31/2016 |
| Fort Berthold Reservation | 2014 | May | $5.04 | 08/31/2016 |

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural Resources Revenue (ONRR)

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2014 | February | $10.27 | 08/31/2016 |
| Fort Berthold Reservation | 2014 | January | $6.40 | 08/31/2016 |
| Fort Berthold Reservation | 2013 | December | $4.03 | 08/31/2015 |
| Fort Berthold Reservation | 2013 | November | $3.89 | 08/31/2015 |
| Fort Berthold Reservation | 2013 | October | $3.71 | 08/31/2015 |
| Fort Berthold Reservation | 2013 | September | $3.69 | 08/31/2015 |
| Fort Berthold Reservation | 2013 | August | $3.67 | 08/31/2015 |
| Fort Berthold Reservation | 2013 | July | $3.82 | 08/31/2015 |
| Fort Berthold Reservation | 2013 | June | $4.36 | 08/31/2015 |
| Fort Berthold Reservation | 2013 | May | $4.41 | 08/31/2015 |
| Fort Berthold Reservation | 2013 | April | $4.27 | 08/31/2015 |
| Fort Berthold Reservation | 2013 | March | $3.64 | 08/31/2015 |
| Fort Berthold Reservation | 2013 | February | $3.50 | 08/31/2015 |
| Fort Berthold Reservation | 2013 | January | $3.52 | 08/31/2015 |

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2012 | October | $3.06 | 05/31/2014 |
| Fort Berthold Reservation | 2012 | September | $2.92 | 05/31/2014 |
| Fort Berthold Reservation | 2012 | August | $2.96 | 05/31/2014 |
| Fort Berthold Reservation | 2012 | July | $2.68 | 05/31/2014 |
| Fort Berthold Reservation | 2012 | June | $2.36 | 05/31/2014 |
| Fort Berthold Reservation | 2012 | May | $2.85 | 05/31/2014 |
| Fort Berthold Reservation | 2012 | April | $3.36 | 05/31/2014 |
| Fort Berthold Reservation | 2012 | March | $4.05 | 05/31/2014 |
| Fort Berthold Reservation | 2012 | February | $3.82 | 05/31/2014 |
| Fort Berthold Reservation | 2012 | January | $4.06 | 05/31/2014 |
| Fort Berthold Reservation | 2011 | December | $3.95 | 05/06/2013 |
| Fort Berthold Reservation | 2011 | November | $4.87 | 05/06/2013 |
| Fort Berthold Reservation | 2011 | October | $5.00 | 05/06/2013 |

An official website of the U.S. government



| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2011 | July | $4.38 | 05/06/2013 |
| Fort Berthold Reservation | 2011 | June | $3.80 | 05/06/2013 |
| Fort Berthold Reservation | 2011 | May | $3.68 | 05/06/2013 |
| Fort Berthold Reservation | 2011 | April | $4.21 | 05/06/2013 |
| Fort Berthold Reservation | 2011 | March | $4.12 | 05/06/2013 |
| Fort Berthold Reservation | 2011 | February | $4.03 | 05/06/2013 |
| Fort Berthold Reservation | 2011 | January | $4.34 | 05/06/2013 |
| Fort Berthold Reservation | 2010 | December | $4.49 | 05/07/2012 |
| Fort Berthold Reservation | 2010 | November | $3.90 | 05/07/2012 |
| Fort Berthold Reservation | 2010 | October | $4.00 | 05/07/2012 |
| Fort Berthold Reservation | 2010 | September | $3.86 | 05/07/2012 |
| Fort Berthold Reservation | 2010 | August | $4.51 | 05/07/2012 |
| Fort Berthold Reservation | 2010 | July | $3.75 | 05/07/2012 |
| Fort Berthold Reservation | 2010 | June | $3.64 | 05/07/2012 |

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural Resources Revenue (ONRR)

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2010 | March | $4.39 | 05/07/2012 |
| Fort Berthold Reservation | 2010 | February | $5.07 | 05/07/2012 |
| Fort Berthold Reservation | 2010 | January | $5.34 | 05/07/2012 |
| Fort Berthold Reservation | 2009 | December | $4.68 | 05/10/2011 |
| Fort Berthold Reservation | 2009 | November | $4.13 | 05/10/2011 |
| Fort Berthold Reservation | 2009 | October | $4.20 | 05/10/2011 |
| Fort Berthold Reservation | 2009 | September | $2.68 | 05/10/2011 |
| Fort Berthold Reservation | 2009 | August | $2.83 | 05/10/2011 |
| Fort Berthold Reservation | 2009 | July | $2.66 | 05/10/2011 |
| Fort Berthold Reservation | 2009 | June | $2.96 | 05/10/2011 |
| Fort Berthold Reservation | 2009 | May | $2.98 | 05/10/2011 |
| Fort Berthold Reservation | 2009 | April | $2.77 | 05/10/2011 |
| Fort Berthold Reservation | 2009 | March | $2.94 | 05/10/2011 |

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2008 | December | $5.54 | 06/28/2010 |
| Fort Berthold Reservation | 2008 | November | $5.69 | 06/28/2010 |
| Fort Berthold Reservation | 2008 | October | $5.92 | 06/28/2010 |
| Fort Berthold Reservation | 2008 | September | $6.19 | 06/28/2010 |
| Fort Berthold Reservation | 2008 | August | $7.63 | 06/28/2010 |
| Fort Berthold Reservation | 2008 | July | $10.36 | 06/28/2010 |
| Fort Berthold Reservation | 2008 | June | $11.62 | 06/28/2010 |
| Fort Berthold Reservation | 2008 | May | $10.69 | 06/28/2010 |
| Fort Berthold Reservation | 2008 | April | $9.48 | 06/28/2010 |
| Fort Berthold Reservation | 2008 | March | $8.76 | 06/28/2010 |
| Fort Berthold Reservation | 2008 | February | $7.84 | 06/28/2010 |
| Fort Berthold Reservation | 2008 | January | $7.28 | 06/28/2010 |
| Fort Berthold Reservation | 2007 | December | $6.75 | 11/10/2009 |
| Fort Berthold Reservation | 2007 | November | $7.07 | 11/10/2009 |

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural Resources Revenue (ONRR)

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2007 | August | $5.48 | 11/10/2009 |
| Fort Berthold Reservation | 2007 | July | $5.51 | 11/10/2009 |
| Fort Berthold Reservation | 2007 | June | $6.47 | 11/10/2009 |
| Fort Berthold Reservation | 2007 | May | $6.81 | 11/10/2009 |
| Fort Berthold Reservation | 2007 | April | $6.66 | 11/10/2009 |
| Fort Berthold Reservation | 2007 | March | $6.16 | 11/10/2009 |
| Fort Berthold Reservation | 2007 | February | $7.35 | 11/10/2009 |
| Fort Berthold Reservation | 2007 | January | $5.93 | 11/10/2009 |
| Fort Berthold Reservation | 2006 | December | $6.41 | 06/30/2008 |
| Fort Berthold Reservation | 2006 | November | $6.62 | 06/30/2008 |
| Fort Berthold Reservation | 2006 | October | $4.88 | 06/30/2008 |
| Fort Berthold Reservation | 2006 | September | $4.56 | 06/30/2008 |
| Fort Berthold Reservation | 2006 | August | $5.87 | 06/30/2008 |

An official website of the U.S. government

U.S. Department of the Interior

Office of Natural Resources Revenue (ONRR)

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2006 | May | $5.05 | 06/30/2008 |
| Fort Berthold Reservation | 2006 | April | $5.47 | 06/30/2008 |
| Fort Berthold Reservation | 2006 | March | $5.37 | 06/30/2008 |
| Fort Berthold Reservation | 2006 | February | $6.44 | 06/30/2008 |
| Fort Berthold Reservation | 2006 | January | $7.45 | 06/30/2008 |
| Fort Berthold Reservation | 2005 | December | $11.26 | 03/19/2007 |
| Fort Berthold Reservation | 2005 | November | $8.45 | 03/19/2007 |
| Fort Berthold Reservation | 2005 | October | $11.22 | 03/19/2007 |
| Fort Berthold Reservation | 2005 | September | $9.93 | 03/19/2007 |
| Fort Berthold Reservation | 2005 | August | $7.60 | 03/19/2007 |
| Fort Berthold Reservation | 2005 | July | $6.80 | 03/19/2007 |
| Fort Berthold Reservation | 2005 | June | $5.46 | 03/19/2007 |
| Fort Berthold Reservation | 2005 | May | $5.58 | 03/19/2007 |
| Fort Berthold Reservation | 2005 | April | $5.98 | 03/19/2007 |

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural Resources Revenue (ONRR)

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2005 | January | $5.08 | 03/19/2007 |
| Fort Berthold Reservation | 2004 | December | $5.67 | 04/30/2006 |
| Fort Berthold Reservation | 2004 | November | $8.00 | 04/30/2006 |
| Fort Berthold Reservation | 2004 | October | $4.94 | 04/30/2006 |
| Fort Berthold Reservation | 2004 | September | $4.14 | 04/30/2006 |
| Fort Berthold Reservation | 2004 | August | $6.35 | 04/30/2006 |
| Fort Berthold Reservation | 2004 | July | $5.22 | 04/30/2006 |
| Fort Berthold Reservation | 2004 | June | $5.80 | 04/30/2006 |
| Fort Berthold Reservation | 2004 | May | $5.83 | 04/30/2006 |
| Fort Berthold Reservation | 2004 | April | $5.12 | 04/30/2006 |
| Fort Berthold Reservation | 2004 | March | $4.56 | 04/30/2006 |
| Fort Berthold Reservation | 2004 | February | $4.70 | 04/30/2006 |
| Fort Berthold Reservation | 2004 | January | $5.32 | 04/30/2006 |

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural Resources Revenue (ONRR)

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2003 | October | $4.10 | 05/31/2005 |
| Fort Berthold Reservation | 2003 | September | $3.93 | 05/31/2005 |
| Fort Berthold Reservation | 2003 | August | $4.25 | 05/31/2005 |
| Fort Berthold Reservation | 2003 | July | $4.22 | 05/31/2005 |
| Fort Berthold Reservation | 2003 | June | $4.83 | 05/31/2005 |
| Fort Berthold Reservation | 2003 | May | $4.76 | 05/31/2005 |
| Fort Berthold Reservation | 2003 | April | $4.28 | 05/31/2005 |
| Fort Berthold Reservation | 2003 | March | $6.31 | 05/31/2005 |
| Fort Berthold Reservation | 2003 | February | $5.88 | 05/31/2005 |
| Fort Berthold Reservation | 2003 | January | $4.32 | 05/31/2005 |
| Fort Berthold Reservation | 2002 | December | $3.70 | 06/15/2004 |
| Fort Berthold Reservation | 2002 | November | $3.33 | 06/15/2004 |
| Fort Berthold Reservation | 2002 | October | $3.18 | 06/15/2004 |
| Fort Berthold Reservation | 2002 | September | $2.90 | 06/15/2004 |

An official website of the U.S. government



| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2002 | June | $2.36 | 06/15/2004 |
| Fort Berthold Reservation | 2002 | May | $2.69 | 06/15/2004 |
| Fort Berthold Reservation | 2002 | April | $2.61 | 06/15/2004 |
| Fort Berthold Reservation | 2002 | March | $2.01 | 06/15/2004 |
| Fort Berthold Reservation | 2002 | February | $1.18 | 06/15/2004 |
| Fort Berthold Reservation | 2002 | January | $1.32 | 06/15/2004 |
| Fort Berthold Reservation | 2001 | December | $0.88 | 07/31/2003 |
| Fort Berthold Reservation | 2001 | November | $1.17 | 07/31/2003 |
| Fort Berthold Reservation | 2001 | October | $0.98 | 07/31/2003 |
| Fort Berthold Reservation | 2001 | September | $0.79 | 07/31/2003 |
| Fort Berthold Reservation | 2001 | August | $1.27 | 07/31/2003 |
| Fort Berthold Reservation | 2001 | July | $1.17 | 07/31/2003 |
| Fort Berthold Reservation | 2001 | June | $1.70 | 07/31/2003 |

An official website of the U.S. government

U.S. Department of the Interior
Office of Natural Resources Revenue (ONRR)

| | | | | |
|---|---|---|---|---|
| Fort Berthold Reservation | 2001 | March | $2.81 | 07/31/2003 |
| Fort Berthold Reservation | 2001 | February | $3.07 | 07/31/2003 |
| Fort Berthold Reservation | 2001 | January | $4.48 | 07/31/2003 |
| Fort Berthold Reservation | 2000 | December | $3.09 | 07/02/2001 |
| Fort Berthold Reservation | 2000 | November | $2.18 | 07/02/2001 |
| Fort Berthold Reservation | 2000 | October | $2.60 | 04/30/2001 |
| Fort Berthold Reservation | 2000 | September | $2.13 | 04/30/2001 |
| Fort Berthold Reservation | 2000 | August | $1.70 | 02/28/2001 |
| Fort Berthold Reservation | 2000 | July | $2.15 | 02/28/2001 |
| Fort Berthold Reservation | 2000 | June | $2.03 | 01/02/2001 |
| Fort Berthold Reservation | 2000 | May | $1.25 | 01/02/2001 |
| Fort Berthold Reservation | 2000 | April | $1.17 | 10/31/2000 |
| Fort Berthold Reservation | 2000 | March | $0.98 | 10/31/2000 |
| Fort Berthold Reservation | 2000 | February | $1.00 | 08/31/2000 |

An official website of the U.S. government





CAR 000448